**Ex. B**

**Montana BOI**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010

Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | *Opening balance:* | 12,200 | | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 1/24/2007 | 15,000 | $217.1952 | $3,257,928.00 | | | | | | |
| Purchase | 1/29/2007 | 10,000 | $213.5484 | $2,135,484.00 | | | | | | |
| Purchase | 1/31/2007 | 6,000 | $210.0232 | $1,260,139.20 | | | | | | |
| Purchase | 2/8/2007 | 300 | $213.5624 | $64,068.72 | | | | | | |
| Purchase | 2/28/2007 | 7,000 | $200.0716 | $1,400,501.20 | | | | | | |
| Purchase | 3/7/2007 | 4,000 | $198.0862 | $792,344.80 | | | | | | |
| Purchase | 3/19/2007 | 5,000 | $201.3804 | $1,006,902.00 | | | | | | |
| Purchase | 3/21/2007 | 10,000 | $205.8306 | $2,058,306.00 | | | | | | |
| Purchase | 6/27/2007 | 700 | $215.3772 | $150,764.04 | | | | | | |
| Purchase | 7/16/2007 | 3,120 | $220.9679 | $689,419.85 | | | | | | |
| Purchase | 7/17/2007 | 700 | $219.4191 | $153,593.37 | | | | | | |
| Purchase | 7/17/2007 | 3,080 | $221.3709 | $681,822.37 | | | | | | |
| Purchase | 7/19/2007 | 3,000 | $216.0373 | $648,111.90 | | | | | | |
| Purchase | 7/25/2007 | 800 | $200.7459 | $160,596.72 | | | | | | |
| Purchase | 8/6/2007 | 1,500 | $178.0813 | $267,121.95 | | | | | | |
| Purchase | 8/10/2007 | 700 | $179.9479 | $125,963.53 | | | | | | |
| Purchase | 8/31/2007 | 700 | $174.6450 | $122,251.50 | | | | | | |
| Purchase | 8/31/2007 | 300 | $174.7927 | $52,437.81 | | | | | | |
| Purchase | 9/6/2007 | 300 | $177.9329 | $53,379.87 | | | | | | |
| Purchase | 9/20/2007 | 2,800 | $208.7875 | $584,605.00 | | | | | | |
| Purchase | 10/10/2007 | 3,450 | $237.5237 | $819,456.77 | | | | | | |
| Purchase | 10/11/2007 | 1,850 | $236.8918 | $438,249.83 | | | | | | |
| Purchase | 10/12/2007 | 1,150 | $230.5894 | $265,177.81 | | | | | | |
| Purchase | 10/22/2007 | 1,950 | $217.4694 | $424,065.33 | | | | | | |
| Purchase | 10/24/2007 | 1,450 | $224.8338 | $326,009.01 | | | | | | |
| Purchase | 10/26/2007 | 1,850 | $231.7911 | $428,813.54 | | | | | | |
| Purchase | 11/1/2007 | 1,050 | $241.4426 | $253,514.73 | | | | | | |
| Purchase | 11/2/2007 | 1,450 | $228.3181 | $331,061.25 | | | | | | |
| Purchase | 11/20/2007 | 1,300 | $218.2203 | $283,686.39 | | | | | | |
| Purchase | 2/14/2008 | 13,454 | $176.5600 | $2,375,438.24 | | | | | | |
| Purchase | 2/21/2008 | 200 | $175.8197 | $35,163.94 | | | | | | |
| Purchase | 2/25/2008 | 400 | $174.3864 | $69,754.56 | | | | | | |
| Purchase | 3/4/2008 | 1,300 | $162.4077 | $211,130.01 | | | | | | |
| Purchase | 3/7/2008 | 600 | $157.9663 | $94,779.78 | | | | | | |
| Purchase | 3/7/2008 | 2,500 | $159.4074 | $398,518.50 | | | | | | |
| Purchase | 3/12/2008 | 1,232 | $167.3403 | $206,163.25 | | | | | | |
| Purchase | 3/17/2008 | 2,300 | $146.8641 | $337,787.43 | | | | | | |
| Purchase | 4/1/2008 | 200 | $174.1354 | $34,827.08 | | | | | | |
| Purchase | 4/4/2008 | 100 | $176.1885 | $17,618.85 | | | | | | |
| Purchase | 4/18/2008 | 500 | $180.2638 | $90,131.90 | | | | | | |
| Purchase | 4/18/2008 | 100 | $179.0420 | $17,904.20 | | | | | | |
| Purchase | 5/2/2008 | 3,100 | $202.0139 | $626,243.09 | | | | | | |

**Montana BOI**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010

Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 5/13/2008 | 602 | $191.6284 | $115,360.30 | | | | | |
| Purchase | 6/3/2008 | 1,100 | $171.7998 | $188,979.78 | | | | | |
| Purchase | 6/9/2008 | 500 | $164.6998 | $82,349.90 | | | | | |
| Purchase | 6/9/2008 | 600 | $164.4198 | $98,651.88 | | | | | |
| Purchase | 6/24/2008 | 600 | $182.9312 | $109,758.72 | | | | | |
| Purchase | 6/24/2008 | 2,600 | $180.4595 | $469,194.70 | | | | | |
| Purchase | 7/1/2008 | 600 | $175.0557 | $105,033.42 | | | | | |
| Purchase | 7/11/2008 | 400 | $164.0074 | $65,602.96 | | | | | |
| Purchase | 7/30/2008 | 512 | $186.3383 | $95,405.21 | | | | | |
| Purchase | 8/5/2008 | 3,600 | $180.4060 | $649,461.60 | | | | | |
| Purchase | 8/5/2008 | 200 | $176.8519 | $35,370.38 | | | | | |
| Purchase | 8/6/2008 | 1,175 | $179.9938 | $211,492.72 | | | | | |
| Purchase | 8/8/2008 | 1,350 | $177.6875 | $239,878.13 | | | | | |
| Purchase | 8/11/2008 | 1,550 | $176.8462 | $274,111.61 | | | | | |
| Purchase | 8/11/2008 | 1,775 | $181.0982 | $321,449.31 | | | | | |
| Purchase | 8/12/2008 | 500 | $169.7085 | $84,854.25 | | | | | |
| Purchase | 8/22/2008 | 500 | $160.0504 | $80,025.20 | | | | | |
| Purchase | 8/22/2008 | 950 | $159.0647 | $151,111.47 | | | | | |
| Purchase | 8/28/2008 | 100 | $159.4499 | $15,944.99 | | | | | |
| Purchase | 8/28/2008 | 100 | $159.3898 | $15,938.98 | | | | | |
| Purchase | 8/28/2008 | 100 | $159.4998 | $15,949.98 | | | | | |
| Purchase | 8/28/2008 | 100 | $159.5203 | $15,952.03 | | | | | |
| Purchase | 8/28/2008 | 400 | $159.3181 | $63,727.24 | | | | | |
| Purchase | 8/28/2008 | 200 | $159.4636 | $31,892.72 | Sale | 3/19/2007 | (400) | $202.1463 | ($80,858.52) |
| Purchase | 8/28/2008 | 200 | $159.6587 | $31,931.74 | Sale | 3/27/2007 | (300) | $209.9386 | ($62,981.58) |
| Purchase | 8/28/2008 | 100 | $159.5849 | $15,958.49 | Sale | 4/9/2007 | (500) | $208.4496 | ($104,224.80) |
| Purchase | 8/29/2008 | 100 | $162.7778 | $16,277.78 | Sale | 4/27/2007 | (600) | $223.6387 | ($134,183.22) |
| Purchase | 8/29/2008 | 1,875 | $162.2461 | $304,211.44 | Sale | 4/27/2007 | (500) | $224.1508 | ($112,075.40) |
| Purchase | 8/29/2008 | 100 | $162.8982 | $16,289.82 | Sale | 5/8/2007 | (200) | $224.5520 | ($44,910.40) |
| Purchase | 8/29/2008 | 100 | $162.7948 | $16,279.48 | Sale | 5/10/2007 | (5,000) | $224.6503 | ($1,123,251.50) |
| Purchase | 8/29/2008 | 100 | $162.7667 | $16,276.67 | Sale | 5/24/2007 | (800) | $228.5750 | ($182,860.00) |
| Purchase | 8/29/2008 | 100 | $162.7342 | $16,273.42 | Sale | 5/24/2007 | (4,900) | $227.9735 | ($889,096.65) |
| Purchase | 8/29/2008 | 100 | $162.8482 | $16,284.82 | Sale | 5/24/2007 | (200) | $225.6800 | ($45,136.00) |
| Purchase | 8/29/2008 | 760 | $162.6500 | $123,614.00 | Sale | 6/7/2007 | (800) | $221.1012 | ($176,880.96) |
| Purchase | 9/8/2008 | 870 | $169.2642 | $147,259.85 | Sale | 6/14/2007 | (300) | $227.4061 | ($68,221.83) |
| Purchase | 9/8/2008 | 100 | $168.9489 | $16,894.89 | Sale | 7/31/2007 | (24,000) | $198.0000 | ($4,752,000.00) |
| Purchase | 9/8/2008 | 100 | $168.8195 | $16,881.95 | Sale | 8/2/2007 | (100) | $186.6045 | ($18,660.45) |
| Purchase | 9/15/2008 | 600 | $134.8145 | $80,888.70 | Sale | 8/14/2007 | (2,400) | $175.2545 | ($420,610.80) |
| Purchase | 9/15/2008 | 700 | $132.1012 | $92,470.84 | Sale | 9/24/2007 | (1,300) | $213.4047 | ($277,426.11) |
| Purchase | 9/18/2008 | 911 | $114.3447 | $104,168.02 | Sale | 10/2/2007 | (1,100) | $225.2673 | ($247,794.03) |
| Purchase | 9/19/2008 | 2,485 | $142.1231 | $353,175.90 | Sale | 10/9/2007 | (400) | $227.9597 | ($91,183.88) |
| Purchase | 9/19/2008 | 700 | $127.8237 | $89,476.59 | Sale | 10/10/2007 | (600) | $236.7345 | ($142,040.70) |
| Purchase | 9/19/2008 | 5 | $133.1716 | $665.86 | Sale | 10/10/2007 | (400) | $237.4357 | ($94,974.28) |
| Purchase | 9/22/2008 | 800 | $126.3861 | $101,108.88 | Sale | 10/23/2007 | (200) | $221.8690 | ($44,373.80) |

**Montana BOI**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/22/2008 | 200 | $126.3861 | $25,277.22 | Sale | 10/26/2007 | (600) | $232.3975 | ($139,438.50) |
| Purchase | 9/22/2008 | 540 | $126.3861 | $68,248.49 | Sale | 11/13/2007 | (700) | $229.3704 | ($160,559.28) |
| Purchase | 9/22/2008 | 2,200 | $121.5890 | $267,495.80 | Sale | 12/31/2007 | (400) | $212.5872 | ($85,034.88) |
| Purchase | 9/24/2008 | 300 | $123.0000 | $36,900.00 | Sale | 1/17/2008 | (500) | $193.8158 | ($96,907.90) |
| Purchase | 9/24/2008 | 1,400 | $123.0000 | $172,200.00 | Sale | 1/22/2008 | (100) | $187.4096 | ($18,740.96) |
| Purchase | 9/24/2008 | 600 | $123.0000 | $73,800.00 | Sale | 1/22/2008 | (600) | $189.9446 | ($113,966.76) |
| Purchase | 9/25/2008 | 1,392 | $134.3719 | $187,045.68 | Sale | 1/28/2008 | (200) | $194.5530 | ($38,906.60) |
| Purchase | 9/25/2008 | 820 | $134.3719 | $110,184.96 | Sale | 2/5/2008 | (2,000) | $193.1439 | ($386,287.80) |
| Purchase | 9/30/2008 | 1,000 | $128.4251 | $128,425.10 | Sale | 2/8/2008 | (100) | $189.5612 | ($18,956.12) |
| Purchase | 10/7/2008 | 386 | $118.9976 | $45,933.07 | Sale | 2/12/2008 | (1,575) | $184.6763 | ($290,865.17) |
| Purchase | 10/8/2008 | 700 | $114.0457 | $79,831.99 | Sale | 2/12/2008 | (2,500) | $183.6134 | ($459,033.50) |
| Purchase | 10/24/2008 | 379 | $98.9288 | $37,494.00 | Sale | 2/15/2008 | (11,054) | $176.2470 | ($1,948,234.34) |
| Purchase | 10/28/2008 | 3 | $86.3300 | $258.99 | Sale | 2/15/2008 | (2,350) | $174.8076 | ($410,797.86) |
| Purchase | 10/29/2008 | 1,200 | $97.7947 | $117,353.64 | Sale | 2/20/2008 | (1,550) | $172.4211 | ($267,252.71) |
| Purchase | 10/31/2008 | 1,800 | $89.5176 | $161,131.68 | Sale | 2/29/2008 | (1,875) | $171.9839 | ($322,469.81) |
| Purchase | 11/5/2008 | 763 | $92.8945 | $70,878.53 | Sale | 3/3/2008 | (200) | $166.4642 | ($33,292.84) |
| Purchase | 11/11/2008 | 966 | $70.7405 | $68,335.32 | Sale | 3/5/2008 | (1,925) | $164.3781 | ($316,427.84) |
| Purchase | 11/14/2008 | 300 | $66.5860 | $19,975.80 | Sale | 3/7/2008 | (2,075) | $157.7266 | ($327,282.70) |
| Purchase | 11/14/2008 | 700 | $66.0809 | $46,256.63 | Sale | 3/11/2008 | (2,150) | $161.0340 | ($346,223.10) |
| Purchase | 11/21/2008 | 1,400 | $50.0180 | $70,025.20 | Sale | 3/11/2008 | (300) | $159.0669 | ($47,720.07) |
| Purchase | 12/4/2008 | 856 | $68.9282 | $59,002.54 | Sale | 3/19/2008 | (400) | $173.2498 | ($69,299.92) |
| Purchase | 12/5/2008 | 1,821 | $65.5520 | $119,370.19 | Sale | 5/1/2008 | (400) | $193.3743 | ($77,349.72) |
| Purchase | 12/15/2008 | 729 | $65.8483 | $48,003.41 | Sale | 5/19/2008 | (602) | $186.1400 | ($112,056.28) |
| Purchase | 12/17/2008 | 913 | $78.9494 | $72,080.80 | Sale | 7/23/2008 | (2,120) | $187.4660 | ($397,427.92) |
| Purchase | 12/17/2008 | 918 | $79.7666 | $73,225.74 | Sale | 9/11/2008 | (100) | $156.9990 | ($15,699.90) |
| Purchase | 12/19/2008 | 855 | $79.6570 | $68,106.73 | Sale | 9/17/2008 | (1,531) | $117.8104 | ($180,367.72) |
| Purchase | 12/22/2008 | 2,300 | $79.0314 | $181,772.22 | Sale | 10/10/2008 | (1,325) | $84.9434 | ($112,550.01) |
| Purchase | 12/22/2008 | 800 | $77.7944 | $62,235.52 | Sale | 10/10/2008 | (825) | $93.0000 | ($76,725.00) |
| Purchase | 12/22/2008 | 900 | $77.6757 | $69,908.13 | Sale | 10/14/2008 | (1,500) | $122.0638 | ($183,095.70) |
| Purchase | 1/8/2009 | 1,600 | $84.7734 | $135,637.44 | Sale | 10/14/2008 | (600) | $121.0382 | ($72,622.92) |
| Purchase | 1/8/2009 | 200 | $83.5329 | $16,706.58 | Sale | 10/15/2008 | (1,300) | $116.7021 | ($151,712.73) |
| Purchase | 1/15/2009 | 1,400 | $71.2353 | $99,729.42 | Sale | 10/16/2008 | (521) | $105.4143 | ($54,920.85) |
| Purchase | 1/20/2009 | 400 | $64.7617 | $25,904.68 | Sale | 10/22/2008 | (600) | $116.8401 | ($70,104.06) |
| Purchase | 1/20/2009 | 900 | $62.3103 | $56,079.27 | Sale | 10/23/2008 | (800) | $107.8328 | ($86,266.24) |
| Purchase | 1/20/2009 | 1,300 | $60.9700 | $79,261.00 | Sale | 10/23/2008 | (808) | $105.7176 | ($85,419.82) |
| Purchase | 1/21/2009 | 157 | $66.2623 | $10,403.18 | Sale | 10/23/2008 | (625) | $103.7840 | ($64,865.00) |
| Purchase | 1/27/2009 | 500 | $77.8934 | $38,946.70 | Sale | 10/23/2008 | (375) | $106.8500 | ($40,068.75) |
| Purchase | 2/2/2009 | 763 | $83.5000 | $63,710.50 | Sale | 10/23/2008 | (1,275) | $106.4203 | ($135,685.88) |
| Purchase | 2/3/2009 | 1,000 | $81.1100 | $81,110.00 | Sale | 10/27/2008 | (287) | $94.4835 | ($27,116.76) |
| Purchase | 2/4/2009 | 1,547 | $88.0479 | $136,210.10 | Sale | 10/28/2008 | (1,175) | $87.2489 | ($102,517.46) |
| Purchase | 2/6/2009 | 1,042 | $93.9227 | $97,867.45 | Sale | 10/29/2008 | (1,480) | $90.6157 | ($134,111.24) |
| Purchase | 2/10/2009 | 1,400 | $96.9030 | $135,664.20 | Sale | 10/30/2008 | (1,500) | $92.8924 | ($139,338.60) |
| Purchase | 2/10/2009 | 1,656 | $96.2340 | $159,363.50 | Sale | 11/4/2008 | (1,100) | $88.3879 | ($97,226.69) |
| Purchase | 2/12/2009 | 136 | $92.9108 | $12,635.87 | Sale | 11/4/2008 | (1,200) | $87.9784 | ($105,574.08) |

**Montana BOI**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 2/13/2009 | 200 | $96.7810 | $19,356.20 | Sale | 11/4/2008 | (912) | $91.7222 | ($83,650.65) |
| Purchase | 2/13/2009 | 100 | $97.2993 | $9,729.93 | Sale | 11/6/2008 | (2,200) | $83.1922 | ($183,022.84) |
| Purchase | 2/24/2009 | 900 | $84.8480 | $76,363.20 | Sale | 11/7/2008 | (2,175) | $77.0731 | ($167,633.99) |
| Purchase | 3/6/2009 | 800 | $76.5549 | $61,243.92 | Sale | 11/7/2008 | (8,155) | $77.0227 | ($628,120.12) |
| Purchase | 3/6/2009 | 300 | $83.7071 | $25,112.13 | Sale | 11/7/2008 | (645) | $75.9250 | ($48,971.63) |
| Purchase | 3/12/2009 | 89 | $91.1902 | $8,115.93 | Sale | 11/10/2008 | (966) | $73.7763 | ($71,267.92) |
| Purchase | 3/12/2009 | 1,311 | $92.7143 | $121,548.45 | Sale | 11/12/2008 | (300) | $66.7560 | ($20,026.80) |
| Purchase | 3/17/2009 | 2,570 | $95.1507 | $244,537.30 | Sale | 11/17/2008 | (3,008) | $63.2993 | ($190,404.29) |
| Purchase | 3/19/2009 | 479 | $102.0334 | $48,874.00 | Sale | 11/20/2008 | (398) | $55.2074 | ($21,972.55) |
| Purchase | 3/27/2009 | 400 | $110.2815 | $44,112.60 | Sale | 11/21/2008 | (200) | $51.8924 | ($10,378.48) |
| Purchase | 4/14/2009 | 2,100 | $123.0000 | $258,300.00 | Sale | 12/29/2008 | (900) | $75.6877 | ($68,118.93) |
| Purchase | 4/14/2009 | 490 | $117.8539 | $57,748.41 | Sale | 1/6/2009 | (3,126) | $90.9643 | ($284,354.40) |
| Purchase | 4/15/2009 | 600 | $118.1751 | $70,905.06 | Sale | 1/14/2009 | (2,066) | $75.4749 | ($155,931.15) |
| Purchase | 4/15/2009 | 34 | $118.3795 | $4,024.90 | Sale | 1/16/2009 | (200) | $73.8365 | ($14,767.30) |
| Purchase | 4/21/2009 | 1,219 | $119.2243 | $145,334.42 | Sale | 2/3/2009 | (1,400) | $81.1049 | ($113,546.86) |
| Purchase | 4/21/2009 | 819 | $117.0289 | $95,846.67 | Sale | 2/6/2009 | (400) | $93.5773 | ($37,430.92) |
| Purchase | 5/20/2009 | 4,200 | $138.0600 | $579,852.00 | Sale | 2/6/2009 | (100) | $93.6481 | ($9,364.81) |
| Purchase | 6/18/2009 | 1,000 | $143.0300 | $143,030.00 | Sale | 2/6/2009 | (100) | $93.7000 | ($9,370.00) |
| Purchase | 7/9/2009 | 300 | $143.9485 | $43,184.55 | Sale | 2/6/2009 | (1,500) | $93.4505 | ($140,175.75) |
| Purchase | 7/14/2009 | 1,200 | $150.4061 | $180,487.32 | Sale | 2/17/2009 | (100) | $91.2649 | ($9,126.49) |
| Purchase | 7/16/2009 | 12,127 | $154.8778 | $1,878,203.08 | Sale | 2/17/2009 | (5,200) | $90.1106 | ($468,575.12) |
| Purchase | 7/30/2009 | 1,000 | $163.5917 | $163,591.70 | Sale | 2/17/2009 | (500) | $90.1106 | ($45,055.30) |
| Purchase | 8/3/2009 | 1,100 | $165.2783 | $181,806.13 | Sale | 2/17/2009 | (100) | $91.2649 | ($9,126.49) |
| Purchase | 8/4/2009 | 400 | $164.8353 | $65,934.12 | Sale | 2/27/2009 | (658) | $91.3528 | ($60,110.14) |
| Purchase | 8/4/2009 | 556 | $164.3476 | $91,377.27 | Sale | 2/27/2009 | (700) | $91.3528 | ($63,946.96) |
| Purchase | 8/7/2009 | 1,020 | $164.9952 | $168,295.10 | Sale | 3/2/2009 | (800) | $87.0716 | ($69,657.28) |
| Purchase | 8/7/2009 | 500 | $162.9964 | $81,498.20 | Sale | 3/2/2009 | (3,200) | $87.6941 | ($280,621.12) |
| Purchase | 8/7/2009 | 558 | $167.5205 | $93,476.44 | Sale | 3/2/2009 | (1,460) | $87.6941 | ($128,033.39) |
| Purchase | 8/18/2009 | 481 | $160.2443 | $77,077.51 | Sale | 3/3/2009 | (774) | $83.7556 | ($64,826.83) |
| Purchase | 8/19/2009 | 899 | $159.0746 | $143,008.07 | Sale | 3/10/2009 | (170) | $83.5984 | ($14,211.73) |
| Purchase | 8/20/2009 | 400 | $162.2045 | $64,881.80 | Sale | 4/30/2009 | (200) | $126.8818 | ($25,376.36) |
| Purchase | 8/20/2009 | 520 | $161.7179 | $84,093.31 | Sale | 5/7/2009 | (859) | $135.6078 | ($116,487.10) |
| Purchase | 8/21/2009 | 600 | $164.4734 | $98,684.04 | Sale | 5/7/2009 | (1,200) | $137.2183 | ($164,661.96) |
| Purchase | 8/21/2009 | 555 | $163.5394 | $90,764.37 | Sale | 5/13/2009 | (560) | $132.6973 | ($74,310.49) |
| Purchase | 8/27/2009 | 500 | $164.7163 | $82,358.15 | Sale | 6/26/2009 | (200) | $147.8622 | ($29,572.44) |
| Purchase | 8/31/2009 | 1,700 | $162.6162 | $276,447.54 | Sale | 7/8/2009 | (1,300) | $138.1188 | ($179,554.44) |
| Purchase | 9/1/2009 | 786 | $161.9402 | $127,285.00 | Sale | 7/9/2009 | (966) | $142.3340 | ($137,494.64) |
| Purchase | 9/2/2009 | 100 | $158.5000 | $15,850.00 | Sale | 7/13/2009 | (500) | $148.0791 | ($74,039.55) |
| Purchase | 9/2/2009 | 400 | $158.2077 | $63,283.08 | Sale | 7/13/2009 | (532) | $148.7137 | ($79,115.69) |
| Purchase | 9/3/2009 | 13,000 | $161.6600 | $2,101,580.00 | Sale | 7/23/2009 | (200) | $162.6270 | ($32,525.40) |
| Purchase | 9/3/2009 | 1,500 | $161.6600 | $242,490.00 | Sale | 10/5/2009 | (1,189) | $186.0824 | ($221,251.97) |
| Purchase | 9/8/2009 | 400 | $166.5361 | $66,614.44 | Sale | 10/7/2009 | (1,400) | $189.5402 | ($265,356.28) |
| Purchase | 9/17/2009 | 1,860 | $182.3161 | $339,107.95 | Sale | 10/8/2009 | (1,426) | $190.9767 | ($272,332.77) |
| Purchase | 9/18/2009 | 1,200 | $183.0732 | $219,687.84 | Sale | 10/12/2009 | (6,745) | $189.7808 | ($1,280,071.50) |

**Montana BOI**
**LIFO Loss in Goldman Sachs Group, Inc. (GS)**
Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/22/2009 | 610 | $184.7583 | $112,702.56 | Sale | 10/12/2009 | (1,600) | $189.7808 | ($303,649.28) |
| Purchase | 9/24/2009 | 1,977 | $184.8900 | $365,527.53 | Sale | 10/14/2009 | (1,413) | $190.9883 | ($269,866.47) |
| Purchase | 9/30/2009 | 100 | $182.8305 | $18,283.05 | Sale | 10/21/2009 | (2,100) | $184.9780 | ($388,453.80) |
| Purchase | 9/30/2009 | 740 | $183.9088 | $136,092.51 | Sale | 1/8/2010 | (800) | $175.8129 | ($140,650.32) |
| Purchase | 10/1/2009 | 100 | $180.4500 | $18,045.00 | Sale | 1/8/2010 | (1,500) | $175.8270 | ($263,740.50) |
| Purchase | 10/2/2009 | 1,010 | $180.5727 | $182,378.43 | Sale | 1/19/2010 | (2,000) | $165.9650 | ($331,930.00) |
| Purchase | 10/2/2009 | 700 | $180.1575 | $126,110.25 | Sale | 1/21/2010 | (2,700) | $166.8201 | ($450,414.27) |
| Purchase | 10/6/2009 | 710 | $188.6913 | $133,970.82 | Sale | 1/21/2010 | (600) | $158.8692 | ($95,321.52) |
| Purchase | 10/7/2009 | 1,408 | $189.0763 | $266,219.43 | Sale | 1/21/2010 | (1,053) | $160.5000 | ($169,006.50) |
| Purchase | 10/29/2009 | 1,470 | $177.9146 | $261,534.46 | Sale | 3/9/2010 | (1,200) | $168.8031 | ($202,563.72) |
| Purchase | 11/5/2009 | 800 | $172.8491 | $138,279.28 | Sale | 3/10/2010 | (600) | $171.6426 | ($102,985.56) |
| Purchase | 11/9/2009 | 1,210 | $175.6449 | $212,530.33 | Sale | 3/15/2010 | (860) | $171.0707 | ($147,120.80) |
| Purchase | 11/13/2009 | 1,300 | $177.0547 | $230,171.11 | Sale | 3/17/2010 | (400) | $177.0228 | ($70,809.12) |
| Purchase | 12/15/2009 | 1,700 | $163.7369 | $278,352.73 | Sale | 4/16/2010 | (2,200) | $163.4296 | ($359,545.12) |
| Purchase | 12/18/2009 | 1,600 | $162.5889 | $260,142.24 | Sale | 4/16/2010 | (1,800) | $161.9798 | ($291,563.64) |
| Purchase | 12/21/2009 | 1,080 | $164.7779 | $177,960.13 | Sale | 4/16/2010 | (3,600) | $160.5007 | ($577,802.52) |
| Purchase | 12/30/2009 | 970 | $166.6989 | $161,697.93 | Sale | 4/19/2010 | (300) | $159.0121 | ($47,703.63) |
| Purchase | 12/31/2009 | 1,300 | $169.2495 | $220,024.35 | Sale | 4/19/2010 | (500) | $158.3667 | ($79,183.35) |
| Purchase | 1/21/2010 | 300 | $161.7190 | $48,515.70 | Sale | 4/19/2010 | (400) | $159.0121 | ($63,604.84) |
| Purchase | 1/22/2010 | 800 | $153.9537 | $123,162.96 | Sale | 4/19/2010 | (500) | $158.3667 | ($79,183.35) |
| Purchase | 1/28/2010 | 1,100 | $153.0156 | $168,317.16 | Sale | 4/20/2010 | (1,800) | $161.0697 | ($289,925.46) |
| Purchase | 2/3/2010 | 1,300 | $159.5735 | $207,445.55 | Sale | 4/20/2010 | (1,900) | $162.6353 | ($309,007.07) |
| Purchase | 2/4/2010 | 300 | $152.0834 | $45,625.02 | Sale | 4/26/2010 | (1,264) | $153.4181 | ($193,920.48) |
| Purchase | 2/4/2010 | 200 | $152.2293 | $30,445.86 | Sale | 4/26/2010 | (6,236) | $153.1182 | ($954,845.10) |
| Purchase | 2/26/2010 | 1,500 | $156.2655 | $234,398.25 | Sale | 4/29/2010 | (5,300) | $159.2536 | ($844,044.08) |
| Purchase | 3/10/2010 | 880 | $171.1959 | $150,652.39 | Sale | 4/29/2010 | (1,000) | $159.2536 | ($159,253.60) |
| Purchase | 3/17/2010 | 394 | $177.2072 | $69,819.64 | Sale | 4/29/2010 | (100) | $159.2550 | ($15,925.50) |
| Purchase | 4/1/2010 | 100 | $169.9882 | $16,998.82 | Sale | 4/29/2010 | (800) | $159.2550 | ($127,404.00) |
| Purchase | 4/1/2010 | 1,400 | $171.0579 | $239,481.06 | Sale | 4/29/2010 | (1,963) | $159.0338 | ($312,183.35) |
| Purchase | 4/1/2010 | 1,000 | $169.9882 | $169,988.20 | Sale | 4/29/2010 | (339) | $159.0338 | ($53,912.46) |
| Purchase | 4/5/2010 | 4,072 | $172.3913 | $701,977.37 | Sale | 4/30/2010 | (1,900) | $149.2447 | ($283,564.93) |
| Purchase | 4/8/2010 | 5,147 | $177.3649 | $912,897.14 | Sale | 5/7/2010 | (1,610) | $142.3331 | ($229,156.29) |
| Purchase | 4/13/2010 | 200 | $178.6911 | $35,738.22 | Sale | 5/10/2010 | (840) | $142.9292 | ($120,060.53) |
| Purchase | 4/13/2010 | 200 | $179.5028 | $35,900.56 | Sale | 5/11/2010 | (1,950) | $142.2060 | ($277,301.70) |
| Purchase | 4/13/2010 | 2,000 | $179.5435 | $359,087.00 | Sale | 5/12/2010 | (1,280) | $143.3932 | ($183,543.30) |
| Purchase | 4/13/2010 | 2,600 | $178.4286 | $463,914.36 | Sale | 5/12/2010 | (4,078) | $144.2836 | ($588,388.52) |
| Purchase | 4/13/2010 | 3,595 | $178.6323 | $642,183.12 | Sale | 5/13/2010 | (1,330) | $145.8505 | ($193,981.17) |
| Purchase | 4/15/2010 | 2,669 | $184.7586 | $493,120.70 | Sale | 5/17/2010 | (1,520) | $142.2307 | ($216,190.66) |
| Purchase | 4/16/2010 | 1,100 | $181.2264 | $199,349.04 | Sale | 5/18/2010 | (1,410) | $142.7081 | ($201,218.42) |
| Purchase | 4/27/2010 | 2,700 | $152.8110 | $412,589.70 | Sale | 5/24/2010 | (1,073) | $140.4481 | ($150,700.81) |
| Purchase | 5/14/2010 | 942 | $143.0523 | $134,755.27 | Sale | 5/26/2010 | (1,829) | $140.3948 | ($256,782.09) |
| Purchase | 6/2/2010 | 500 | $143.2583 | $71,629.15 | Sale | 5/28/2010 | (1,100) | $145.4957 | ($160,045.27) |
| Purchase | 6/4/2010 | 200 | $144.0472 | $28,809.44 | | | | | |
| Purchase | 6/9/2010 | 500 | $137.7138 | $68,856.90 | Retained | | (77,664) | $135.8991 | ($10,554,467.70) |

**Montana BOI**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010

Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | 304,305 | | $50,975,894.07 | | | (304,305) | | ($45,069,138.54) |

|  |  |
|---|---|
| **Total Loss:** | **($5,906,755.53)** |

**Montana BOI**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010

Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost |
|---|---|---|---|---|
| | Opening balance: | 12,200 | | |
| Purchase | 1/24/2007 | 15,000 | $217.1952 | $3,257,928.00 |
| Purchase | 1/29/2007 | 10,000 | $213.5484 | $2,135,484.00 |
| Purchase | 1/31/2007 | 6,000 | $210.0232 | $1,260,139.20 |
| Purchase | 2/8/2007 | 300 | $213.5624 | $64,068.72 |
| Purchase | 2/28/2007 | 7,000 | $200.0716 | $1,400,501.20 |
| Purchase | 3/7/2007 | 4,000 | $198.0862 | $792,344.80 |
| Purchase | 3/19/2007 | 5,000 | $201.3804 | $1,006,902.00 |
| Purchase | 3/21/2007 | 10,000 | $205.8306 | $2,058,306.00 |
| Purchase | 6/27/2007 | 700 | $215.3772 | $150,764.04 |
| Purchase | 7/16/2007 | 3,120 | $220.9679 | $689,419.85 |
| Purchase | 7/17/2007 | 700 | $219.4191 | $153,593.37 |
| Purchase | 7/17/2007 | 3,080 | $221.3709 | $681,822.37 |
| Purchase | 7/19/2007 | 3,000 | $216.0373 | $648,111.90 |
| Purchase | 7/25/2007 | 800 | $200.7459 | $160,596.72 |
| Purchase | 8/6/2007 | 1,500 | $178.0813 | $267,121.95 |
| Purchase | 8/10/2007 | 700 | $179.9479 | $125,963.53 |
| Purchase | 8/31/2007 | 700 | $174.6450 | $122,251.50 |
| Purchase | 8/31/2007 | 300 | $174.7927 | $52,437.81 |
| Purchase | 9/6/2007 | 300 | $177.9329 | $53,379.87 |
| Purchase | 9/20/2007 | 2,800 | $208.7875 | $584,605.00 |
| Purchase | 10/10/2007 | 3,450 | $237.5237 | $819,456.77 |
| Purchase | 10/11/2007 | 1,850 | $236.8918 | $438,249.83 |
| Purchase | 10/12/2007 | 1,150 | $230.5894 | $265,177.81 |
| Purchase | 10/22/2007 | 1,950 | $217.4694 | $424,065.33 |
| Purchase | 10/24/2007 | 1,450 | $224.8338 | $326,009.01 |
| Purchase | 10/26/2007 | 1,850 | $231.7911 | $428,813.54 |
| Purchase | 11/1/2007 | 1,050 | $241.4426 | $253,514.73 |
| Purchase | 11/2/2007 | 1,450 | $228.3181 | $331,061.25 |
| Purchase | 11/20/2007 | 1,300 | $218.2203 | $283,686.39 |
| Purchase | 2/14/2008 | 13,454 | $176.5600 | $2,375,438.24 |
| Purchase | 2/21/2008 | 200 | $175.8197 | $35,163.94 |
| Purchase | 2/25/2008 | 400 | $174.3864 | $69,754.56 |
| Purchase | 3/4/2008 | 1,300 | $162.4077 | $211,130.01 |

| Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|
| Sale | 3/19/2007 | (400) | $202.1463 | ($80,858.52) |
| Sale | 3/27/2007 | (300) | $209.9386 | ($62,981.58) |
| Sale | 4/9/2007 | (500) | $208.4496 | ($104,224.80) |
| Sale | 4/27/2007 | (600) | $223.6387 | ($134,183.22) |
| Sale | 4/27/2007 | (500) | $224.1508 | ($112,075.40) |
| Sale | 5/8/2007 | (200) | $224.5520 | ($44,910.40) |
| Sale | 5/10/2007 | (5,000) | $224.6503 | ($1,123,251.50) |
| Sale | 5/24/2007 | (800) | $228.5750 | ($182,860.00) |
| Sale | 5/24/2007 | (3,900) | $227.9735 | ($889,096.65) |
| | Sales offsetting opening balance: | (12,200) | | ($2,734,442.07) |

**Montana BOI**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/7/2008 | 600 | $157.9663 | $94,779.78 | | | | | |
| Purchase | 3/7/2008 | 2,500 | $159.4074 | $398,518.50 | | | | | |
| Purchase | 3/12/2008 | 1,232 | $167.3403 | $206,163.25 | | | | | |
| Purchase | 3/17/2008 | 2,300 | $146.8641 | $337,787.43 | | | | | |
| Purchase | 4/1/2008 | 200 | $174.1354 | $34,827.08 | | | | | |
| Purchase | 4/4/2008 | 100 | $176.1885 | $17,618.85 | | | | | |
| Purchase | 4/18/2008 | 500 | $180.2638 | $90,131.90 | | | | | |
| Purchase | 4/18/2008 | 100 | $179.0420 | $17,904.20 | | | | | |
| Purchase | 5/2/2008 | 3,100 | $202.0139 | $626,243.09 | | | | | |
| Purchase | 5/13/2008 | 602 | $191.6284 | $115,360.30 | | | | | |
| Purchase | 6/3/2008 | 1,100 | $171.7998 | $188,979.78 | | | | | |
| Purchase | 6/9/2008 | 500 | $164.6998 | $82,349.90 | | | | | |
| Purchase | 6/9/2008 | 600 | $164.4198 | $98,651.88 | | | | | |
| Purchase | 6/24/2008 | 600 | $182.9312 | $109,758.72 | | | | | |
| Purchase | 6/24/2008 | 2,600 | $180.4595 | $469,194.70 | | | | | |
| Purchase | 7/1/2008 | 600 | $175.0557 | $105,033.42 | | | | | |
| Purchase | 7/11/2008 | 400 | $164.0074 | $65,602.96 | | | | | |
| Purchase | 7/30/2008 | 512 | $186.3383 | $95,405.21 | | | | | |
| Purchase | 8/5/2008 | 3,600 | $180.4060 | $649,461.60 | | | | | |
| Purchase | 8/5/2008 | 200 | $176.8519 | $35,370.38 | | | | | |
| Purchase | 8/6/2008 | 1,175 | $179.9938 | $211,492.72 | | | | | |
| Purchase | 8/8/2008 | 1,350 | $177.6875 | $239,878.13 | | | | | |
| Purchase | 8/11/2008 | 1,550 | $176.8462 | $274,111.61 | | | | | |
| Purchase | 8/11/2008 | 1,775 | $181.0982 | $321,449.31 | | | | | |
| Purchase | 8/12/2008 | 500 | $169.7085 | $84,854.25 | | | | | |
| Purchase | 8/22/2008 | 500 | $160.0504 | $80,025.20 | | | | | |
| Purchase | 8/22/2008 | 950 | $159.0647 | $151,111.47 | | | | | |
| Purchase | 8/28/2008 | 100 | $159.4499 | $15,944.99 | | | | | |
| Purchase | 8/28/2008 | 100 | $159.3898 | $15,938.98 | | | | | |
| Purchase | 8/28/2008 | 100 | $159.4998 | $15,949.98 | | | | | |
| Purchase | 8/28/2008 | 100 | $159.5203 | $15,952.03 | | | | | |
| Purchase | 8/28/2008 | 400 | $159.3181 | $63,727.24 | | | | | |
| Purchase | 8/28/2008 | 200 | $159.4636 | $31,892.72 | | | | | |
| Purchase | 8/28/2008 | 200 | $159.6587 | $31,931.74 | | | | | |
| Purchase | 8/28/2008 | 100 | $159.5849 | $15,958.49 | | | | | |
| Purchase | 8/29/2008 | 100 | $162.7778 | $16,277.78 | | | | | |
| Purchase | 8/29/2008 | 1,875 | $162.2461 | $304,211.44 | | | | | |
| Purchase | 8/29/2008 | 100 | $162.8982 | $16,289.82 | | | | | |
| Purchase | 8/29/2008 | 100 | $162.7948 | $16,279.48 | | | | | |
| Purchase | 8/29/2008 | 100 | $162.7667 | $16,276.67 | | | | | |
| Purchase | 8/29/2008 | 100 | $162.7342 | $16,273.42 | Sale | 5/24/2007 | (1,000) | $227.9735 | ($227,973.50) |
| Purchase | 8/29/2008 | 100 | $162.8482 | $16,284.82 | Sale | 5/24/2007 | (200) | $225.6800 | ($45,136.00) |
| Purchase | 8/29/2008 | 760 | $162.6500 | $123,614.00 | Sale | 6/7/2007 | (800) | $221.1012 | ($176,880.96) |
| Purchase | 9/8/2008 | 870 | $169.2642 | $147,259.85 | Sale | 6/14/2007 | (300) | $227.4061 | ($68,221.83) |

**Montana BOI**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010

Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/8/2008 | 100 | $168.9489 | $16,894.89 | Sale | 7/31/2007 | (24,000) | $198.0000 | ($4,752,000.00) |
| Purchase | 9/8/2008 | 100 | $168.8195 | $16,881.95 | Sale | 8/2/2007 | (100) | $186.6045 | ($18,660.45) |
| Purchase | 9/15/2008 | 600 | $134.8145 | $80,888.70 | Sale | 8/14/2007 | (2,400) | $175.2545 | ($420,610.80) |
| Purchase | 9/15/2008 | 700 | $132.1012 | $92,470.84 | Sale | 9/24/2007 | (1,300) | $213.4047 | ($277,426.11) |
| Purchase | 9/18/2008 | 911 | $114.3447 | $104,168.02 | Sale | 10/2/2007 | (1,100) | $225.2673 | ($247,794.03) |
| Purchase | 9/19/2008 | 2,485 | $142.1231 | $353,175.90 | Sale | 10/9/2007 | (400) | $227.9597 | ($91,183.88) |
| Purchase | 9/19/2008 | 700 | $127.8237 | $89,476.59 | Sale | 10/10/2007 | (600) | $236.7345 | ($142,040.70) |
| Purchase | 9/19/2008 | 5 | $133.1716 | $665.86 | Sale | 10/10/2007 | (400) | $237.4357 | ($94,974.28) |
| Purchase | 9/22/2008 | 800 | $126.3861 | $101,108.88 | Sale | 10/23/2007 | (200) | $221.8690 | ($44,373.80) |
| Purchase | 9/22/2008 | 200 | $126.3861 | $25,277.22 | Sale | 10/26/2007 | (600) | $232.3975 | ($139,438.50) |
| Purchase | 9/22/2008 | 540 | $126.3861 | $68,248.49 | Sale | 11/13/2007 | (700) | $229.3704 | ($160,559.28) |
| Purchase | 9/22/2008 | 2,200 | $121.5890 | $267,495.80 | Sale | 12/31/2007 | (400) | $212.5872 | ($85,034.88) |
| Purchase | 9/24/2008 | 300 | $123.0000 | $36,900.00 | Sale | 1/17/2008 | (500) | $193.8158 | ($96,907.90) |
| Purchase | 9/24/2008 | 1,400 | $123.0000 | $172,200.00 | Sale | 1/22/2008 | (100) | $187.4096 | ($18,740.96) |
| Purchase | 9/24/2008 | 600 | $123.0000 | $73,800.00 | Sale | 1/22/2008 | (600) | $189.9446 | ($113,966.76) |
| Purchase | 9/25/2008 | 1,392 | $134.3719 | $187,045.68 | Sale | 1/28/2008 | (200) | $194.5330 | ($38,906.60) |
| Purchase | 9/25/2008 | 820 | $134.3719 | $110,184.96 | Sale | 2/5/2008 | (2,000) | $193.1439 | ($386,287.80) |
| Purchase | 9/30/2008 | 1,000 | $128.4251 | $128,425.10 | Sale | 2/8/2008 | (100) | $189.5612 | ($18,956.12) |
| Purchase | 10/7/2008 | 386 | $118.9976 | $45,933.07 | Sale | 2/12/2008 | (1,575) | $184.6763 | ($290,865.17) |
| Purchase | 10/8/2008 | 700 | $114.0457 | $79,831.99 | Sale | 2/12/2008 | (2,500) | $183.6134 | ($459,033.50) |
| Purchase | 10/24/2008 | 379 | $98.9288 | $37,494.00 | Sale | 2/15/2008 | (11,054) | $176.2470 | ($1,948,234.34) |
| Purchase | 10/28/2008 | 3 | $86.3300 | $258.99 | Sale | 2/15/2008 | (2,350) | $174.8076 | ($410,797.86) |
| Purchase | 10/29/2008 | 1,200 | $97.7947 | $117,353.64 | Sale | 2/20/2008 | (1,550) | $172.4211 | ($267,252.71) |
| Purchase | 10/31/2008 | 1,800 | $89.5176 | $161,131.68 | Sale | 2/29/2008 | (1,875) | $171.9839 | ($322,469.81) |
| Purchase | 11/5/2008 | 763 | $92.8945 | $70,878.53 | Sale | 3/3/2008 | (200) | $166.4642 | ($33,292.84) |
| Purchase | 11/11/2008 | 966 | $70.7405 | $68,335.32 | Sale | 3/5/2008 | (1,925) | $164.3781 | ($316,427.84) |
| Purchase | 11/14/2008 | 300 | $66.5860 | $19,975.80 | Sale | 3/7/2008 | (2,075) | $157.7266 | ($327,282.70) |
| Purchase | 11/14/2008 | 700 | $66.0809 | $46,256.63 | Sale | 3/11/2008 | (2,150) | $161.0340 | ($346,223.10) |
| Purchase | 11/21/2008 | 1,400 | $50.0180 | $70,025.20 | Sale | 3/11/2008 | (300) | $159.0669 | ($47,720.07) |
| Purchase | 12/4/2008 | 856 | $68.9282 | $59,002.54 | Sale | 3/19/2008 | (400) | $173.2498 | ($69,299.92) |
| Purchase | 12/5/2008 | 1,821 | $65.5520 | $119,370.19 | Sale | 5/1/2008 | (400) | $193.3743 | ($77,349.72) |
| Purchase | 12/15/2008 | 729 | $65.8483 | $48,003.41 | Sale | 5/19/2008 | (602) | $186.1400 | ($112,056.28) |
| Purchase | 12/17/2008 | 913 | $78.9494 | $72,080.80 | Sale | 7/23/2008 | (2,120) | $187.4660 | ($397,427.92) |
| Purchase | 12/17/2008 | 918 | $79.7666 | $73,225.74 | Sale | 9/11/2008 | (100) | $156.9990 | ($15,699.90) |
| Purchase | 12/19/2008 | 855 | $79.6570 | $68,106.73 | Sale | 9/17/2008 | (1,531) | $117.8104 | ($180,367.72) |
| Purchase | 12/22/2008 | 2,300 | $79.0314 | $181,772.22 | Sale | 10/10/2008 | (1,325) | $84.9434 | ($112,550.01) |
| Purchase | 12/22/2008 | 800 | $77.7944 | $62,235.52 | Sale | 10/10/2008 | (825) | $93.0000 | ($76,725.00) |
| Purchase | 12/22/2008 | 900 | $77.6757 | $69,908.13 | Sale | 10/14/2008 | (1,500) | $122.0638 | ($183,095.70) |
| Purchase | 1/8/2009 | 1,600 | $84.7734 | $135,637.44 | Sale | 10/14/2008 | (600) | $121.0382 | ($72,622.92) |
| Purchase | 1/8/2009 | 200 | $83.5329 | $16,706.58 | Sale | 10/15/2008 | (1,300) | $116.7021 | ($151,712.73) |
| Purchase | 1/15/2009 | 1,400 | $71.2353 | $99,729.42 | Sale | 10/16/2008 | (521) | $105.4143 | ($54,920.85) |
| Purchase | 1/20/2009 | 400 | $64.7617 | $25,904.68 | Sale | 10/22/2008 | (600) | $116.8401 | ($70,104.06) |
| Purchase | 1/20/2009 | 900 | $62.3103 | $56,079.27 | Sale | 10/23/2008 | (800) | $107.8328 | ($86,266.24) |
| Purchase | 1/20/2009 | 1,300 | $60.9700 | $79,261.00 | Sale | 10/23/2008 | (808) | $105.7176 | ($85,419.82) |

**Montana BOI**
**FIFO Loss in Goldman Sachs Group, Inc. (GS)**
Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/21/2009 | 157 | $66.2623 | $10,403.18 | | Sale | 10/23/2008 | (625) | $103.7840 | ($64,865.00) |
| Purchase | 1/27/2009 | 500 | $77.8934 | $38,946.70 | | Sale | 10/23/2008 | (375) | $106.8500 | ($40,068.75) |
| Purchase | 2/2/2009 | 763 | $83.5000 | $63,710.50 | | Sale | 10/23/2008 | (1,275) | $106.4203 | ($135,685.88) |
| Purchase | 2/3/2009 | 1,000 | $81.1100 | $81,110.00 | | Sale | 10/27/2008 | (287) | $94.4835 | ($27,116.76) |
| Purchase | 2/4/2009 | 1,547 | $88.0479 | $136,210.10 | | Sale | 10/28/2008 | (1,175) | $87.2489 | ($102,517.46) |
| Purchase | 2/6/2009 | 1,042 | $93.9227 | $97,867.45 | | Sale | 10/29/2008 | (1,480) | $90.6157 | ($134,111.24) |
| Purchase | 2/10/2009 | 1,400 | $96.9030 | $135,664.20 | | Sale | 10/30/2008 | (1,500) | $92.8924 | ($139,338.60) |
| Purchase | 2/10/2009 | 1,656 | $96.2340 | $159,363.50 | | Sale | 11/4/2008 | (1,100) | $88.3879 | ($97,226.69) |
| Purchase | 2/12/2009 | 136 | $92.9108 | $12,635.87 | | Sale | 11/4/2008 | (1,200) | $87.9784 | ($105,574.08) |
| Purchase | 2/13/2009 | 200 | $96.7810 | $19,356.20 | | Sale | 11/4/2008 | (912) | $91.7222 | ($83,650.65) |
| Purchase | 2/13/2009 | 100 | $97.2993 | $9,729.93 | | Sale | 11/6/2008 | (2,200) | $83.1922 | ($183,022.84) |
| Purchase | 2/24/2009 | 900 | $84.8480 | $76,363.20 | | Sale | 11/7/2008 | (2,175) | $77.0731 | ($167,633.99) |
| Purchase | 3/6/2009 | 800 | $76.5549 | $61,243.92 | | Sale | 11/7/2008 | (8,155) | $77.0227 | ($628,120.12) |
| Purchase | 3/6/2009 | 300 | $83.7071 | $25,112.13 | | Sale | 11/7/2008 | (645) | $75.9250 | ($48,971.63) |
| Purchase | 3/12/2009 | 89 | $91.1902 | $8,115.93 | | Sale | 11/10/2008 | (966) | $73.7763 | ($71,267.92) |
| Purchase | 3/12/2009 | 1,311 | $92.7143 | $121,548.45 | | Sale | 11/12/2008 | (300) | $66.7560 | ($20,026.80) |
| Purchase | 3/17/2009 | 2,570 | $95.1507 | $244,537.30 | | Sale | 11/17/2008 | (3,008) | $63.2993 | ($190,404.29) |
| Purchase | 3/19/2009 | 479 | $102.0334 | $48,874.00 | | Sale | 11/20/2008 | (398) | $55.2074 | ($21,972.55) |
| Purchase | 3/27/2009 | 400 | $110.2815 | $44,112.60 | | Sale | 11/21/2008 | (200) | $51.8924 | ($10,378.48) |
| Purchase | 4/14/2009 | 2,100 | $123.0000 | $258,300.00 | | Sale | 12/29/2008 | (900) | $75.6877 | ($68,118.93) |
| Purchase | 4/14/2009 | 490 | $117.8539 | $57,748.41 | | Sale | 1/6/2009 | (3,126) | $90.9643 | ($284,354.40) |
| Purchase | 4/15/2009 | 600 | $118.1751 | $70,905.06 | | Sale | 1/14/2009 | (2,066) | $75.4749 | ($155,931.15) |
| Purchase | 4/15/2009 | 34 | $118.3795 | $4,024.90 | | Sale | 1/16/2009 | (200) | $73.8365 | ($14,767.30) |
| Purchase | 4/21/2009 | 1,219 | $119.2243 | $145,334.42 | | Sale | 2/3/2009 | (1,400) | $81.1049 | ($113,546.86) |
| Purchase | 4/21/2009 | 819 | $117.0289 | $95,846.67 | | Sale | 2/6/2009 | (400) | $93.5773 | ($37,430.92) |
| Purchase | 5/20/2009 | 4,200 | $138.0600 | $579,852.00 | | Sale | 2/6/2009 | (100) | $93.6481 | ($9,364.81) |
| Purchase | 6/18/2009 | 1,000 | $143.0300 | $143,030.00 | | Sale | 2/6/2009 | (100) | $93.7000 | ($9,370.00) |
| Purchase | 7/9/2009 | 300 | $143.9485 | $43,184.55 | | Sale | 2/6/2009 | (1,500) | $93.4505 | ($140,175.75) |
| Purchase | 7/14/2009 | 1,200 | $150.4061 | $180,487.32 | | Sale | 2/17/2009 | (100) | $91.2649 | ($9,126.49) |
| Purchase | 7/16/2009 | 12,127 | $154.8778 | $1,878,203.08 | | Sale | 2/17/2009 | (5,200) | $90.1106 | ($468,575.12) |
| Purchase | 7/30/2009 | 1,000 | $163.5917 | $163,591.70 | | Sale | 2/17/2009 | (500) | $90.1106 | ($45,055.30) |
| Purchase | 8/3/2009 | 1,100 | $165.2783 | $181,806.13 | | Sale | 2/17/2009 | (100) | $91.2649 | ($9,126.49) |
| Purchase | 8/4/2009 | 400 | $164.8353 | $65,934.12 | | Sale | 2/27/2009 | (658) | $91.3528 | ($60,110.14) |
| Purchase | 8/4/2009 | 556 | $164.3476 | $91,377.27 | | Sale | 2/27/2009 | (700) | $91.3528 | ($63,946.96) |
| Purchase | 8/7/2009 | 1,020 | $164.9952 | $168,295.10 | | Sale | 3/2/2009 | (800) | $87.0716 | ($69,657.28) |
| Purchase | 8/7/2009 | 500 | $162.9964 | $81,498.20 | | Sale | 3/2/2009 | (3,200) | $87.6941 | ($280,621.12) |
| Purchase | 8/7/2009 | 558 | $167.5205 | $93,476.44 | | Sale | 3/2/2009 | (1,460) | $87.6941 | ($128,033.39) |
| Purchase | 8/18/2009 | 481 | $160.2443 | $77,077.51 | | Sale | 3/3/2009 | (774) | $83.7556 | ($64,826.83) |
| Purchase | 8/19/2009 | 899 | $159.0746 | $143,008.07 | | Sale | 3/10/2009 | (170) | $83.5984 | ($14,211.73) |
| Purchase | 8/20/2009 | 400 | $162.2045 | $64,881.80 | | Sale | 4/30/2009 | (200) | $126.8818 | ($25,376.36) |
| Purchase | 8/20/2009 | 520 | $161.7179 | $84,093.31 | | Sale | 5/7/2009 | (859) | $135.6078 | ($116,487.10) |
| Purchase | 8/21/2009 | 600 | $164.4734 | $98,684.04 | | Sale | 5/7/2009 | (1,200) | $137.2183 | ($164,661.96) |
| Purchase | 8/21/2009 | 555 | $163.5394 | $90,764.37 | | Sale | 5/13/2009 | (560) | $132.6973 | ($74,310.49) |
| Purchase | 8/27/2009 | 500 | $164.7163 | $82,358.15 | | Sale | 6/26/2009 | (200) | $147.8622 | ($29,572.44) |

**Montana BOI**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010

Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/31/2009 | 1,700 | $162.6162 | $276,447.54 | Sale | 7/8/2009 | (1,300) | $138.1188 | ($179,554.44) |
| Purchase | 9/1/2009 | 786 | $161.9402 | $127,285.00 | Sale | 7/9/2009 | (966) | $142.3340 | ($137,494.64) |
| Purchase | 9/2/2009 | 100 | $158.5000 | $15,850.00 | Sale | 7/13/2009 | (500) | $148.0791 | ($74,039.55) |
| Purchase | 9/2/2009 | 400 | $158.2077 | $63,283.08 | Sale | 7/13/2009 | (532) | $148.7137 | ($79,115.69) |
| Purchase | 9/3/2009 | 13,000 | $161.6600 | $2,101,580.00 | Sale | 7/23/2009 | (200) | $162.6270 | ($32,525.40) |
| Purchase | 9/3/2009 | 1,500 | $161.6600 | $242,490.00 | Sale | 10/5/2009 | (1,189) | $186.0824 | ($221,251.97) |
| Purchase | 9/8/2009 | 400 | $166.5361 | $66,614.44 | Sale | 10/7/2009 | (1,400) | $189.5402 | ($265,356.28) |
| Purchase | 9/17/2009 | 1,860 | $182.3161 | $339,107.95 | Sale | 10/8/2009 | (1,426) | $190.9767 | ($272,332.77) |
| Purchase | 9/18/2009 | 1,200 | $183.0732 | $219,687.84 | Sale | 10/12/2009 | (6,745) | $189.7808 | ($1,280,071.50) |
| Purchase | 9/22/2009 | 610 | $184.7583 | $112,702.56 | Sale | 10/12/2009 | (1,600) | $189.7808 | ($303,649.28) |
| Purchase | 9/24/2009 | 1,977 | $184.8900 | $365,527.53 | Sale | 10/14/2009 | (1,413) | $190.9883 | ($269,866.47) |
| Purchase | 9/30/2009 | 100 | $182.8305 | $18,283.05 | Sale | 10/21/2009 | (2,100) | $184.9780 | ($388,453.80) |
| Purchase | 9/30/2009 | 740 | $183.9088 | $136,092.51 | Sale | 1/8/2010 | (800) | $175.8129 | ($140,650.32) |
| Purchase | 10/1/2009 | 100 | $180.4500 | $18,045.00 | Sale | 1/8/2010 | (1,500) | $175.8270 | ($263,740.50) |
| Purchase | 10/2/2009 | 1,010 | $180.5727 | $182,378.43 | Sale | 1/19/2010 | (2,000) | $165.9650 | ($331,930.00) |
| Purchase | 10/2/2009 | 700 | $180.1575 | $126,110.25 | Sale | 1/21/2010 | (2,700) | $166.8201 | ($450,414.27) |
| Purchase | 10/6/2009 | 710 | $188.6913 | $133,970.82 | Sale | 1/21/2010 | (600) | $158.8692 | ($95,321.52) |
| Purchase | 10/7/2009 | 1,408 | $189.0763 | $266,219.43 | Sale | 1/21/2010 | (1,053) | $160.5000 | ($169,006.50) |
| Purchase | 10/29/2009 | 1,470 | $177.9146 | $261,534.46 | Sale | 3/9/2010 | (1,200) | $168.8031 | ($202,563.72) |
| Purchase | 11/5/2009 | 800 | $172.8491 | $138,279.28 | Sale | 3/10/2010 | (600) | $171.6426 | ($102,985.56) |
| Purchase | 11/9/2009 | 1,210 | $175.6449 | $212,530.33 | Sale | 3/15/2010 | (860) | $171.0707 | ($147,120.80) |
| Purchase | 11/13/2009 | 1,300 | $177.0547 | $230,171.11 | Sale | 3/17/2010 | (400) | $177.0228 | ($70,809.12) |
| Purchase | 12/15/2009 | 1,700 | $163.7369 | $278,352.73 | Sale | 4/16/2010 | (2,200) | $163.4296 | ($359,545.12) |
| Purchase | 12/18/2009 | 1,600 | $162.5889 | $260,142.24 | Sale | 4/16/2010 | (1,800) | $161.9798 | ($291,563.64) |
| Purchase | 12/21/2009 | 1,080 | $164.7779 | $177,960.13 | Sale | 4/16/2010 | (3,600) | $160.5007 | ($577,802.52) |
| Purchase | 12/30/2009 | 970 | $166.6989 | $161,697.93 | Sale | 4/19/2010 | (300) | $159.0121 | ($47,703.63) |
| Purchase | 12/31/2009 | 1,300 | $169.2495 | $220,024.35 | Sale | 4/19/2010 | (500) | $158.3667 | ($79,183.35) |
| Purchase | 1/21/2010 | 300 | $161.7190 | $48,515.70 | Sale | 4/19/2010 | (400) | $159.0121 | ($63,604.84) |
| Purchase | 1/22/2010 | 800 | $153.9537 | $123,162.96 | Sale | 4/19/2010 | (500) | $158.3667 | ($79,183.35) |
| Purchase | 1/28/2010 | 1,100 | $153.0156 | $168,317.16 | Sale | 4/20/2010 | (1,800) | $161.0697 | ($289,925.46) |
| Purchase | 2/3/2010 | 1,300 | $159.5735 | $207,445.55 | Sale | 4/20/2010 | (1,900) | $162.6353 | ($309,007.07) |
| Purchase | 2/4/2010 | 300 | $152.0834 | $45,625.02 | Sale | 4/26/2010 | (1,264) | $153.4181 | ($193,920.48) |
| Purchase | 2/4/2010 | 200 | $152.2293 | $30,445.86 | Sale | 4/26/2010 | (6,236) | $153.1182 | ($954,845.10) |
| Purchase | 2/26/2010 | 1,500 | $156.2655 | $234,398.25 | Sale | 4/29/2010 | (5,300) | $159.2536 | ($844,044.08) |
| Purchase | 3/10/2010 | 880 | $171.1959 | $150,652.39 | Sale | 4/29/2010 | (1,000) | $159.2536 | ($159,253.60) |
| Purchase | 3/17/2010 | 394 | $177.2072 | $69,819.64 | Sale | 4/29/2010 | (100) | $159.2550 | ($15,925.50) |
| Purchase | 4/1/2010 | 100 | $169.9882 | $16,998.82 | Sale | 4/29/2010 | (800) | $159.2550 | ($127,404.00) |
| Purchase | 4/1/2010 | 1,400 | $171.0579 | $239,481.06 | Sale | 4/29/2010 | (1,963) | $159.0338 | ($312,183.35) |
| Purchase | 4/1/2010 | 1,000 | $169.9882 | $169,988.20 | Sale | 4/29/2010 | (339) | $159.0338 | ($53,912.46) |
| Purchase | 4/5/2010 | 4,072 | $172.3913 | $701,977.37 | Sale | 4/30/2010 | (1,900) | $149.2447 | ($283,564.93) |
| Purchase | 4/8/2010 | 5,147 | $177.3649 | $912,897.14 | Sale | 5/7/2010 | (1,610) | $142.3331 | ($229,156.29) |
| Purchase | 4/13/2010 | 200 | $178.6911 | $35,738.22 | Sale | 5/10/2010 | (840) | $142.9292 | ($120,060.53) |
| Purchase | 4/13/2010 | 200 | $179.5028 | $35,900.56 | Sale | 5/11/2010 | (1,950) | $142.2060 | ($277,301.70) |
| Purchase | 4/13/2010 | 2,000 | $179.5435 | $359,087.00 | Sale | 5/12/2010 | (1,280) | $143.3932 | ($183,543.30) |

**Montana BOI**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010

Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 4/13/2010 | 2,600 | $178.4286 | $463,914.36 | Sale | 5/12/2010 | (4,078) | $144.2836 | ($588,388.52) |
| Purchase | 4/13/2010 | 3,595 | $178.6323 | $642,183.12 | Sale | 5/13/2010 | (1,330) | $145.8505 | ($193,981.17) |
| Purchase | 4/15/2010 | 2,669 | $184.7586 | $493,120.70 | Sale | 5/17/2010 | (1,520) | $142.2307 | ($216,190.66) |
| Purchase | 4/16/2010 | 1,100 | $181.2264 | $199,349.04 | Sale | 5/18/2010 | (1,410) | $142.7081 | ($201,218.42) |
| Purchase | 4/27/2010 | 2,700 | $152.8110 | $412,589.70 | Sale | 5/24/2010 | (1,073) | $140.4481 | ($150,700.81) |
| Purchase | 5/14/2010 | 942 | $143.0523 | $134,755.27 | Sale | 5/26/2010 | (1,829) | $140.3948 | ($256,782.09) |
| Purchase | 6/2/2010 | 500 | $143.2583 | $71,629.15 | Sale | 5/28/2010 | (1,100) | $145.4957 | ($160,045.27) |
| Purchase | 6/4/2010 | 200 | $144.0472 | $28,809.44 | | | | | |
| Purchase | 6/9/2010 | 500 | $137.7138 | $68,856.90 | Retained | | (89,864) | $135.8991 | ($12,212,436.72) |
| | | 304,305 | | $50,975,894.07 | | | (304,305) | | ($44,220,638.99) |

**Total Loss:** **($6,755,255.08)**

**Metzler**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **MI-FONDS 178 / ENVIA AG** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| | | | | | Sale | 9/2/2009 | (209) | $159.4541 | ($33,325.91) |
| | | | | | Sale | 12/14/2009 | (69) | $166.1000 | ($11,460.90) |
| Purchase | 8/7/2009 | 1,495 | $165.5868 | $247,552.27 | Sale | 2/11/2010 | (781) | $153.0753 | ($119,551.81) |
| Purchase | 10/14/2009 | 540 | $193.2238 | $104,340.85 | Sale | 4/22/2010 | (324) | $159.0500 | ($51,532.20) |
| Purchase | 10/21/2009 | 443 | $184.0503 | $81,534.28 | | | | | |
| Purchase | 11/19/2009 | 1,414 | $172.3638 | $243,722.41 | Retained | | (2,509) | $135.8991 | ($340,970.84) |
| | | 3,892 | | $677,149.81 | | | (3,892) | | ($556,841.66) |
| | | | | | | | **Total Loss:** | | **($120,308.16)** |
| **MI-FONDS 208 / AL-M** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 1/11/2007 | 400 | $211.3270 | $84,530.80 | Sale | 7/19/2007 | (400) | $212.8510 | ($85,140.40) |
| Purchase | 4/20/2007 | 400 | $219.6675 | $87,867.00 | Sale | 8/28/2007 | (400) | $172.4647 | ($68,985.88) |
| Purchase | 11/13/2007 | 400 | $231.3856 | $92,554.24 | Sale | 6/11/2008 | (300) | $163.7529 | ($49,125.87) |
| Purchase | 2/5/2008 | 100 | $194.5967 | $19,459.67 | Sale | 8/12/2008 | (400) | $169.4343 | ($67,773.72) |
| Purchase | 4/21/2008 | 200 | $180.9397 | $36,187.94 | Sale | 10/9/2008 | (300) | $106.1421 | ($31,842.63) |
| Purchase | 9/19/2008 | 400 | $128.7935 | $51,517.40 | Sale | 11/12/2008 | (300) | $68.0038 | ($20,401.14) |
| Purchase | 9/24/2008 | 1,000 | $123.0000 | $123,000.00 | Sale | 12/10/2008 | (400) | $70.8535 | ($28,341.40) |
| Purchase | 4/2/2009 | 200 | $114.0718 | $22,814.36 | Sale | 6/30/2009 | (600) | $146.9423 | ($88,165.38) |
| | | 3,100 | | $517,931.41 | | | (3,100) | | ($439,776.42) |
| | | | | | | | **Total Loss:** | | **($78,154.99)** |
| **MI-FONDS 250 / AEKH** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 11/7/2007 | 600 | $215.0460 | $129,027.60 | | | | | |
| Purchase | 12/3/2007 | 100 | $225.7700 | $22,577.00 | | | | | |
| Purchase | 12/4/2007 | 1,000 | $219.1873 | $219,187.30 | | | | | |
| Purchase | 1/4/2008 | 600 | $201.7225 | $121,033.50 | | | | | |
| Purchase | 2/13/2008 | 800 | $180.3300 | $144,264.00 | Retained | | (3,100) | $135.8991 | ($421,287.21) |
| | | 3,100 | | $636,089.40 | | | (3,100) | | ($421,287.21) |
| | | | | | | | **Total Loss:** | | **($214,802.19)** |

**Metzler**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **MI-FONDS 255 / EKIBA** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 11/7/2007 | 400 | $215.0460 | $86,018.40 | | | | | |
| Purchase | 11/9/2007 | 300 | $212.4819 | $63,744.57 | | | | | |
| Purchase | 12/10/2007 | 500 | $224.1580 | $112,079.00 | | | | | |
| Purchase | 6/2/2008 | 500 | $172.9134 | $86,456.70 | | | | | |
| Purchase | 9/24/2008 | 400 | $123.0000 | $49,200.00 | | | | | |
| Purchase | 9/29/2008 | 200 | $124.9934 | $24,998.68 | | | | | |
| Purchase | 10/22/2008 | 830 | $117.1854 | $97,263.88 | Sale | 3/24/2009 | (3,130) | $113.0193 | ($353,750.41) |
| | | 3,130 | | $519,761.23 | | | (3,130) | | ($353,750.41) |
| | | | | | | | **Total Loss:** | | **($166,010.82)** |
| **MI-FONDS 338 / AIRBUS** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 8/26/2009 | 2,100 | $164.3600 | $345,156.00 | | | | | |
| Purchase | 9/11/2009 | 150 | $177.3400 | $26,601.00 | Retained | | (2,250) | $135.8991 | ($305,772.98) |
| | | 2,250 | | $371,757.00 | | | (2,250) | | ($305,772.98) |
| | | | | | | | **Total Loss:** | | **($65,984.03)** |
| **MI-FONDS 344 / EADS** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 8/26/2009 | 2,600 | $164.3600 | $427,336.00 | | | | | |
| Purchase | 9/11/2009 | 200 | $177.3400 | $35,468.00 | Retained | | (2,800) | $135.8991 | ($380,517.48) |
| | | 2,800 | | $462,804.00 | | | (2,800) | | ($380,517.48) |
| | | | | | | | **Total Loss:** | | **($82,286.52)** |

**Metzler**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **MI-FONDS 376 / KVBW** | | | | | | | | | |
| Opening balance: | | 700 | | | Sale | 11/14/2007 | (100) | $233.6478 | ($23,364.78) |
| | | | | | Sale | 8/14/2008 | (200) | $165.2911 | ($33,058.22) |
| | | | | | Sales offsetting opening balance: | | (300) | | ($56,423.00) |
| Purchase | 2/9/2007 | 100 | $216.4300 | $21,643.00 | | | | | |
| Purchase | 12/10/2007 | 100 | $223.2029 | $22,320.29 | | | | | |
| Purchase | 1/14/2008 | 100 | $201.6500 | $20,165.00 | | | | | |
| Purchase | 5/15/2009 | 200 | $134.5676 | $26,913.52 | Sale | 6/11/2007 | (100) | $227.1600 | ($22,716.00) |
| Purchase | 8/5/2009 | 100 | $168.1500 | $16,815.00 | Sale | 8/14/2008 | (200) | $165.2911 | ($33,058.22) |
| Purchase | 1/12/2010 | 300 | $167.8200 | $50,346.00 | Sale | 6/7/2010 | (100) | $141.0350 | ($14,103.50) |
| Purchase | 2/2/2010 | 100 | $156.7059 | $15,670.59 | | | | | |
| Purchase | 3/2/2010 | 100 | $158.8043 | $15,880.43 | Retained | | (600) | $135.8991 | ($81,539.46) |
| | | 1,000 | | $173,873.40 | | | (1,000) | | ($151,417.18) |
| | | | | | | | **Total Loss:** | | **($22,456.22)** |
| **MI-FONDS 415 / ERK** | | | | | | | | | |
| Opening balance: | | 0 | | | Sales offsetting opening balance: | | 0 | | $0.00 |
| Purchase | 3/25/2009 | 2,100 | $109.5400 | $230,034.00 | | | | | |
| Purchase | 6/5/2009 | 500 | $149.8265 | $74,913.25 | | | | | |
| Purchase | 9/11/2009 | 10,709 | $175.8896 | $1,883,601.62 | | | | | |
| Purchase | 10/2/2009 | 4,658 | $179.6195 | $836,667.63 | | | | | |
| Purchase | 11/27/2009 | 400 | $165.2353 | $66,094.12 | Sale | 4/16/2010 | (6,370) | $161.5106 | ($1,028,822.52) |
| Purchase | 11/30/2009 | 517 | $166.1142 | $85,881.04 | | | | | |
| Purchase | 12/28/2009 | 564 | $164.5706 | $92,817.82 | Retained | | (13,078) | $135.8991 | ($1,777,288.43) |
| | | 19,448 | | $3,270,009.48 | | | (19,448) | | ($2,806,110.95) |
| | | | | | | | **Total Loss:** | | **($463,898.53)** |

**Metzler**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **MI-FONDS 705 / Metzler Wachstum International** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| | | | | | Sale | 7/19/2007 | (17,000) | $212.8510 | ($3,618,467.00) |
| Purchase | 1/11/2007 | 17,500 | $211.3270 | $3,698,222.50 | Sale | 8/28/2007 | (17,000) | $172.4647 | ($2,931,899.90) |
| Purchase | 4/20/2007 | 16,500 | $219.6675 | $3,624,513.75 | Sale | 6/11/2008 | (11,500) | $163.7529 | ($1,883,158.35) |
| Purchase | 11/13/2007 | 16,000 | $231.3856 | $3,702,169.60 | Sale | 8/12/2008 | (12,000) | $169.4343 | ($2,033,211.60) |
| Purchase | 4/21/2008 | 7,500 | $180.9397 | $1,357,047.75 | Sale | 10/9/2008 | (11,000) | $106.1421 | ($1,167,563.10) |
| Purchase | 9/19/2008 | 14,500 | $128.7935 | $1,867,505.75 | Sale | 11/12/2008 | (13,200) | $68.0038 | ($897,650.16) |
| Purchase | 9/25/2008 | 36,000 | $135.8284 | $4,889,822.40 | Sale | 12/10/2008 | (13,300) | $70.8535 | ($942,351.55) |
| Purchase | 4/2/2009 | 6,600 | $114.0718 | $752,873.88 | Sale | 6/30/2009 | (19,600) | $146.9423 | ($2,880,069.08) |
| | | 114,600 | | $19,892,155.63 | | | (114,600) | | ($16,354,370.74) |
| | | | | | | **Total Loss:** | | | **($3,537,784.89)** |
| **MI-FONDS 710 / RWS-Wachstumfonds-MI** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| | | | | | Sale | 3/5/2008 | (1,600) | $166.1781 | ($265,884.96) |
| Purchase | 8/15/2007 | 3,100 | $169.0000 | $523,900.00 | Sale | 5/20/2009 | (1,500) | $138.0960 | ($207,144.00) |
| | | 3,100 | | $523,900.00 | | | (3,100) | | ($473,028.96) |
| | | | | | | **Total Loss:** | | | **($50,871.04)** |
| **MI-FONDS F21 / KVKD_WMAM** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 6/24/2009 | 6,900 | $142.6000 | $983,940.00 | Sale | 5/25/2010 | (5,100) | $134.7378 | ($687,162.78) |
| Purchase | 7/22/2009 | 2,100 | $158.6300 | $333,123.00 | | | | | |
| Purchase | 8/31/2009 | 3,500 | $162.0526 | $567,184.10 | Retained | | (7,400) | $135.8991 | ($1,005,653.34) |
| | | 12,500 | | $1,884,247.10 | | | (12,500) | | ($1,692,816.12) |
| | | | | | | **Total Loss:** | | | **($191,430.98)** |

**Metzler**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **MI-FONDS F26 / ZVKRW_Co.** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| | | | | | Sale | 5/3/2010 | (2,100) | $149.5892 | ($314,137.32) |
| Purchase | 12/14/2009 | 4,583 | $165.2923 | $757,534.61 | Retained | | (2,483) | $135.8991 | ($337,437.47) |
| | | 4,583 | | $757,534.61 | | | (4,583) | | ($651,574.79) |
| | | | | | | | | **Total Loss:** | **($105,959.83)** |
| | | | | | | | | **TOTAL LIFO LOSS:** | **($5,099,948.19)** |

*\*Shares sold in the 90 days following the class period have been valued at the higher of the price between the actual sales price and the average closing price from the end of the class period to the date of the actual sale.*

**Metzler**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010

Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **MI-FONDS 178 / ENVIA AG** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| | | | | | Sale | 9/2/2009 | (209) | $159.4541 | ($33,325.91) |
| | | | | | Sale | 12/14/2009 | (69) | $166.1000 | ($11,460.90) |
| Purchase | 8/7/2009 | 1,495 | $165.5868 | $247,552.27 | Sale | 2/11/2010 | (781) | $153.0753 | ($119,551.81) |
| Purchase | 10/14/2009 | 540 | $193.2238 | $104,340.85 | Sale | 4/22/2010 | (324) | $159.0500 | ($51,532.20) |
| Purchase | 10/21/2009 | 443 | $184.0503 | $81,534.28 | | | | | |
| Purchase | 11/19/2009 | 1,414 | $172.3638 | $243,722.41 | Retained | | (2,509) | $135.8991 | ($340,970.84) |
| | | 3,892 | | $677,149.81 | | | (3,892) | | ($556,841.66) |
| | | | | | | | **Total Loss:** | | **($120,308.16)** |
| **MI-FONDS 208 / AL-M** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 1/11/2007 | 400 | $211.3270 | $84,530.80 | Sale | 7/19/2007 | (400) | $212.8510 | ($85,140.40) |
| Purchase | 4/20/2007 | 400 | $219.6675 | $87,867.00 | Sale | 8/28/2007 | (400) | $172.4647 | ($68,985.88) |
| Purchase | 11/13/2007 | 400 | $231.3856 | $92,554.24 | Sale | 6/11/2008 | (300) | $163.7529 | ($49,125.87) |
| Purchase | 2/5/2008 | 100 | $194.5967 | $19,459.67 | Sale | 8/12/2008 | (400) | $169.4343 | ($67,773.72) |
| Purchase | 4/21/2008 | 200 | $180.9397 | $36,187.94 | Sale | 10/9/2008 | (300) | $106.1421 | ($31,842.63) |
| Purchase | 9/19/2008 | 400 | $128.7935 | $51,517.40 | Sale | 11/12/2008 | (300) | $68.0038 | ($20,401.14) |
| Purchase | 9/24/2008 | 1,000 | $123.0000 | $123,000.00 | Sale | 12/10/2008 | (400) | $70.8535 | ($28,341.40) |
| Purchase | 4/2/2009 | 200 | $114.0718 | $22,814.36 | Sale | 6/30/2009 | (600) | $146.9423 | ($88,165.38) |
| | | 3,100 | | $517,931.41 | | | (3,100) | | ($439,776.42) |
| | | | | | | | **Total Loss:** | | **($78,154.99)** |
| **MI-FONDS 250 / AEKH** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 11/7/2007 | 600 | $215.0460 | $129,027.60 | | | | | |
| Purchase | 12/3/2007 | 100 | $225.7700 | $22,577.00 | | | | | |
| Purchase | 12/4/2007 | 1,000 | $219.1873 | $219,187.30 | | | | | |
| Purchase | 1/4/2008 | 600 | $201.7225 | $121,033.50 | | | | | |
| Purchase | 2/13/2008 | 800 | $180.3300 | $144,264.00 | Retained | | (3,100) | $135.8991 | ($421,287.21) |
| | | 3,100 | | $636,089.40 | | | (3,100) | | ($421,287.21) |
| | | | | | | | **Total Loss:** | | **($214,802.19)** |

**Metzler**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **MI-FONDS 255 / EKIBA** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 11/7/2007 | 400 | $215.0460 | $86,018.40 | | | | | |
| Purchase | 11/9/2007 | 300 | $212.4819 | $63,744.57 | | | | | |
| Purchase | 12/10/2007 | 500 | $224.1580 | $112,079.00 | | | | | |
| Purchase | 6/2/2008 | 500 | $172.9134 | $86,456.70 | | | | | |
| Purchase | 9/24/2008 | 400 | $123.0000 | $49,200.00 | | | | | |
| Purchase | 9/29/2008 | 200 | $124.9934 | $24,998.68 | | | | | |
| Purchase | 10/22/2008 | 830 | $117.1854 | $97,263.88 | Sale | 3/24/2009 | (3,130) | $113.0193 | ($353,750.41) |
| | | 3,130 | | $519,761.23 | | | (3,130) | | ($353,750.41) |
| | | | | | | | | | |
| | | | | | | | **Total Loss:** | | **($166,010.82)** |
| | | | | | | | | | |
| | | | | | | | | | |
| **MI-FONDS 338 / AIRBUS** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 8/26/2009 | 2,100 | $164.3600 | $345,156.00 | | | | | |
| Purchase | 9/11/2009 | 150 | $177.3400 | $26,601.00 | Retained | | (2,250) | $135.8991 | ($305,772.98) |
| | | 2,250 | | $371,757.00 | | | (2,250) | | ($305,772.98) |
| | | | | | | | | | |
| | | | | | | | **Total Loss:** | | **($65,984.03)** |
| | | | | | | | | | |
| | | | | | | | | | |
| **MI-FONDS 344 / EADS** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| | | | | | | | | | |
| Purchase | 8/26/2009 | 2,600 | $164.3600 | $427,336.00 | | | | | |
| Purchase | 9/11/2009 | 200 | $177.3400 | $35,468.00 | Retained | | (2,800) | $135.8991 | ($380,517.48) |
| | | 2,800 | | $462,804.00 | | | (2,800) | | ($380,517.48) |
| | | | | | | | | | |
| | | | | | | | **Total Loss:** | | **($82,286.52)** |

**Metzler**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **MI-FONDS 376 / KVBW** | | | | | | | | | |
| *Opening balance:* | | 700 | | | Sale | 6/11/2007 | (100) | $227.1600 | ($22,716.00) |
| | | | | | Sale | 11/14/2007 | (100) | $233.6478 | ($23,364.78) |
| | | | | | Sale | 8/14/2008 | (400) | $165.2911 | ($66,116.44) |
| | | | | | Sale | 6/7/2010 | (100) | $141.0350 | ($14,103.50) |
| | | | | | *Sales offsetting opening balance:* | | (700) | | ($126,300.72) |
| Purchase | 2/9/2007 | 100 | $216.4300 | $21,643.00 | | | | | |
| Purchase | 12/10/2007 | 100 | $223.2029 | $22,320.29 | | | | | |
| Purchase | 1/14/2008 | 100 | $201.6500 | $20,165.00 | | | | | |
| Purchase | 5/15/2009 | 200 | $134.5676 | $26,913.52 | | | | | |
| Purchase | 8/5/2009 | 100 | $168.1500 | $16,815.00 | | | | | |
| Purchase | 1/12/2010 | 300 | $167.8200 | $50,346.00 | | | | | |
| Purchase | 2/2/2010 | 100 | $156.7059 | $15,670.59 | | | | | |
| Purchase | 3/2/2010 | 100 | $158.8043 | $15,880.43 | Retained | | (1,100) | $135.8991 | ($149,489.01) |
| | | 1,100 | | $189,753.83 | | | (1,100) | | ($149,489.01) |
| | | | | | | | **Total Loss:** | | **($40,264.82)** |
| | | | | | | | | | |
| **MI-FONDS 415 / ERK** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 3/25/2009 | 2,100 | $109.5400 | $230,034.00 | | | | | |
| Purchase | 6/5/2009 | 500 | $149.8265 | $74,913.25 | | | | | |
| Purchase | 9/11/2009 | 10,709 | $175.8896 | $1,883,601.62 | | | | | |
| Purchase | 10/2/2009 | 4,658 | $179.6195 | $836,667.63 | | | | | |
| Purchase | 11/27/2009 | 400 | $165.2353 | $66,094.12 | Sale | 4/16/2010 | (6,370) | $161.5106 | ($1,028,822.52) |
| Purchase | 11/30/2009 | 517 | $166.1142 | $85,881.04 | | | | | |
| Purchase | 12/28/2009 | 564 | $164.5706 | $92,817.82 | Retained | | (13,078) | $135.8991 | ($1,777,288.43) |
| | | 19,448 | | $3,270,009.48 | | | (19,448) | | ($2,806,110.95) |
| | | | | | | | **Total Loss:** | | **($463,898.53)** |

**Metzler**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **MI-FONDS 705 / Metzler Wachstum International** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| | | | | | Sale | 7/19/2007 | (17,000) | $212.8510 | ($3,618,467.00) |
| Purchase | 1/11/2007 | 17,500 | $211.3270 | $3,698,222.50 | Sale | 8/28/2007 | (17,000) | $172.4647 | ($2,931,899.90) |
| Purchase | 4/20/2007 | 16,500 | $219.6675 | $3,624,513.75 | Sale | 6/11/2008 | (11,500) | $163.7529 | ($1,883,158.35) |
| Purchase | 11/13/2007 | 16,000 | $231.3856 | $3,702,169.60 | Sale | 8/12/2008 | (12,000) | $169.4343 | ($2,033,211.60) |
| Purchase | 4/21/2008 | 7,500 | $180.9397 | $1,357,047.75 | Sale | 10/9/2008 | (11,000) | $106.1421 | ($1,167,563.10) |
| Purchase | 9/19/2008 | 14,500 | $128.7935 | $1,867,505.75 | Sale | 11/12/2008 | (13,200) | $68.0038 | ($897,650.16) |
| Purchase | 9/25/2008 | 36,000 | $135.8284 | $4,889,822.40 | Sale | 12/10/2008 | (13,300) | $70.8535 | ($942,351.55) |
| Purchase | 4/2/2009 | 6,600 | $114.0718 | $752,873.88 | Sale | 6/30/2009 | (19,600) | $146.9423 | ($2,880,069.08) |
| | | 114,600 | | $19,892,155.63 | | | (114,600) | | ($16,354,370.74) |
| | | | | | | **Total Loss:** | | | **($3,537,784.89)** |
| **MI-FONDS 710 / RWS-Wachstumfonds-MI** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| | | | | | Sale | 3/5/2008 | (1,600) | $166.1781 | ($265,884.96) |
| Purchase | 8/15/2007 | 3,100 | $169.0000 | $523,900.00 | Sale | 5/20/2009 | (1,500) | $138.0960 | ($207,144.00) |
| | | 3,100 | | $523,900.00 | | | (3,100) | | ($473,028.96) |
| | | | | | | **Total Loss:** | | | **($50,871.04)** |
| **MI-FONDS F21 / KVKD_WMAM** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 6/24/2009 | 6,900 | $142.6000 | $983,940.00 | Sale | 5/25/2010 | (5,100) | $134.7378 | ($687,162.78) |
| Purchase | 7/22/2009 | 2,100 | $158.6300 | $333,123.00 | | | | | |
| Purchase | 8/31/2009 | 3,500 | $162.0526 | $567,184.10 | Retained | | (7,400) | $135.8991 | ($1,005,653.34) |
| | | 12,500 | | $1,884,247.10 | | | (12,500) | | ($1,692,816.12) |
| | | | | | | **Total Loss:** | | | **($191,430.98)** |

**Metzler**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| **MI-FONDS F26 / ZVKRW_Co.** | | | | | | | | | |
| *Opening balance:* | | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| | | | | | Sale | 5/3/2010 | (2,100) | $149.5892 | ($314,137.32) |
| Purchase | 12/14/2009 | 4,583 | $165.2923 | $757,534.61 | Retained | | (2,483) | $135.8991 | ($337,437.47) |
| | | 4,583 | | $757,534.61 | | | (4,583) | | ($651,574.79) |
| | | | | | | | | **Total Loss:** | **($105,959.83)** |
| | | | | | | | | **TOTAL FIFO LOSS:** | **($5,117,756.79)** |

*\*Shares sold in the 90 days following the class period have been valued at the higher of the price between the actual sales price and the average closing price from the end of the class period to the date of the actual sale.*

**Sampension**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | *Opening balance:* | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 7/18/2007 | 20,845 | $217.0307 | $4,524,004.94 | | | | | |
| Purchase | 7/18/2007 | 19,600 | $217.0339 | $4,253,864.44 | | | | | |
| Purchase | 7/20/2007 | 19,600 | $205.9400 | $4,036,424.00 | | | | | |
| Purchase | 8/31/2007 | 2,200 | $174.6450 | $384,219.00 | | | | | |
| Purchase | 8/31/2007 | 800 | $174.7927 | $139,834.16 | | | | | |
| Purchase | 9/6/2007 | 800 | $177.9329 | $142,346.32 | | | | | |
| Purchase | 10/9/2007 | 68 | $239.2000 | $16,265.60 | | | | | |
| Purchase | 10/24/2007 | 207 | $225.1200 | $46,599.84 | | | | | |
| Purchase | 11/6/2007 | 91 | $221.8119 | $20,184.88 | | | | | |
| Purchase | 11/7/2007 | 25 | $216.6511 | $5,416.28 | | | | | |
| Purchase | 11/26/2007 | 288 | $207.4500 | $59,745.60 | | | | | |
| Purchase | 11/29/2007 | 1,400 | $223.6069 | $313,049.66 | | | | | |
| Purchase | 1/7/2008 | 800 | $194.0263 | $155,221.04 | | | | | |
| Purchase | 2/21/2008 | 300 | $175.8197 | $52,745.91 | | | | | |
| Purchase | 2/25/2008 | 1,200 | $174.3864 | $209,263.68 | | | | | |
| Purchase | 3/11/2008 | 65 | $163.0700 | $10,599.55 | | | | | |
| Purchase | 3/27/2008 | 300 | $169.6679 | $50,900.37 | | | | | |
| Purchase | 4/4/2008 | 500 | $176.1885 | $88,094.25 | Sale | 7/20/2007 | (19,600) | $205.9400 | ($4,036,424.00) |
| Purchase | 4/11/2008 | 59 | $171.1700 | $10,099.03 | Sale | 8/2/2007 | (1,200) | $186.6045 | ($223,925.40) |
| Purchase | 4/18/2008 | 200 | $179.0420 | $35,808.40 | Sale | 9/21/2007 | (3) | $209.9800 | ($629.94) |
| Purchase | 4/18/2008 | 1,500 | $180.2638 | $270,395.70 | Sale | 9/21/2007 | (67) | $209.9900 | ($14,069.33) |
| Purchase | 7/2/2008 | 58 | $176.9807 | $10,264.88 | Sale | 10/10/2007 | (2,200) | $237.4357 | ($522,358.54) |
| Purchase | 7/7/2008 | 824 | $169.8200 | $139,931.68 | Sale | 10/23/2007 | (600) | $221.8690 | ($133,121.40) |
| Purchase | 8/5/2008 | 1,200 | $176.8519 | $212,222.28 | Sale | 10/30/2007 | (116) | $243.1900 | ($28,210.04) |
| Purchase | 8/12/2008 | 1,600 | $169.7085 | $271,533.60 | Sale | 12/21/2007 | (26) | $209.6000 | ($5,449.60) |
| Purchase | 9/15/2008 | 2,300 | $132.1012 | $303,832.76 | Sale | 12/21/2007 | (236) | $209.6020 | ($49,466.07) |
| Purchase | 9/19/2008 | 2,200 | $127.8237 | $281,212.14 | Sale | 1/22/2008 | (400) | $187.4096 | ($74,963.84) |
| Purchase | 9/19/2008 | 88 | $129.8000 | $11,422.40 | Sale | 1/22/2008 | (2,300) | $189.9446 | ($436,872.58) |
| Purchase | 9/24/2008 | 1,800 | $123.0000 | $221,400.00 | Sale | 6/6/2008 | (389) | $169.4400 | ($65,912.16) |
| Purchase | 9/24/2008 | 1,087 | $132.6423 | $144,182.18 | Sale | 6/18/2008 | (435) | $182.7700 | ($79,504.95) |
| Purchase | 9/24/2008 | 1,089 | $132.9800 | $144,815.22 | Sale | 10/23/2008 | (491) | $104.3505 | ($51,236.10) |
| Purchase | 10/8/2008 | 2,500 | $114.0457 | $285,114.25 | Sale | 10/30/2008 | (4,800) | $92.8924 | ($445,883.52) |
| Purchase | 11/6/2008 | 485 | $82.8647 | $40,189.38 | Sale | 12/19/2008 | (427) | $80.7300 | ($34,471.71) |
| Purchase | 11/7/2008 | 6 | $76.5500 | $459.30 | Sale | 1/16/2009 | (1,200) | $73.8365 | ($88,603.80) |
| Purchase | 12/16/2008 | 1,100 | $75.5477 | $83,102.47 | Sale | 3/19/2009 | (1,000) | $102.9393 | ($102,939.30) |
| Purchase | 1/20/2009 | 1,300 | $64.7617 | $84,190.21 | Sale | 6/10/2009 | (151) | $146.6800 | ($22,148.68) |
| Purchase | 1/27/2009 | 1,600 | $77.8934 | $124,629.44 | Sale | 6/16/2009 | (934) | $144.1600 | ($134,645.44) |
| Purchase | 3/17/2009 | 1,000 | $96.5314 | $96,531.40 | Sale | 9/18/2009 | (910) | $183.1800 | ($166,693.80) |
| Purchase | 3/20/2009 | 2 | $97.3200 | $194.64 | Sale | 10/23/2009 | (4,246) | $180.3600 | ($765,808.56) |
| Purchase | 3/20/2009 | 1,103 | $97.3150 | $107,338.45 | Sale | 11/18/2009 | (5,684) | $176.9000 | ($1,005,499.60) |
| Purchase | 3/27/2009 | 1,400 | $110.2815 | $154,394.10 | Sale | 12/1/2009 | (670) | $167.8357 | ($112,449.92) |
| Purchase | 4/1/2009 | 125 | $110.2900 | $13,786.25 | Sale | 12/18/2009 | (4,000) | $162.9580 | ($651,832.00) |

**Sampension**

**LIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010

Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 4/14/2009 | 1,775 | $115.1100 | $204,320.25 | Sale | 12/18/2009 | (4,238) | $163.1900 | ($691,599.22) |
| Purchase | 4/14/2009 | 444 | $118.3137 | $52,531.28 | Sale | 12/21/2009 | (1,500) | $165.9637 | ($248,945.55) |
| Purchase | 7/1/2009 | 885 | $147.3200 | $130,378.20 | Sale | 1/13/2010 | (2,107) | $169.0700 | ($356,230.49) |
| Purchase | 9/15/2009 | 910 | $177.0529 | $161,118.14 | Sale | 2/12/2010 | (30) | $153.9300 | ($4,617.90) |
| Purchase | 9/18/2009 | 129 | $183.1800 | $23,630.22 | Sale | 2/12/2010 | (93) | $153.9761 | ($14,319.78) |
| Purchase | 9/18/2009 | 99 | $183.1625 | $18,133.09 | Sale | 3/17/2010 | (500) | $177.0228 | ($88,511.40) |
| Purchase | 10/15/2009 | 151 | $188.6300 | $28,483.13 | Sale | 3/19/2010 | (774) | $177.9000 | ($137,694.60) |
| Purchase | 11/25/2009 | 670 | $169.2354 | $113,387.72 | Sale | 4/12/2010 | (930) | $177.8400 | ($165,391.20) |
| Purchase | 12/30/2009 | 580 | $166.7000 | $96,686.00 | Sale | 4/19/2010 | (1,500) | $158.3667 | ($237,550.05) |
| Purchase | 1/21/2010 | 800 | $161.7190 | $129,375.20 | Sale | 4/19/2010 | (1,000) | $159.0121 | ($159,012.10) |
| Purchase | 3/16/2010 | 774 | $175.4189 | $135,774.23 | Sale | 5/11/2010 | (329) | $141.9700 | ($46,708.13) |
| Purchase | 3/19/2010 | 9 | $177.9000 | $1,601.10 | Sale | 6/9/2010 | (666) | $136.8000 | ($91,108.80) |
| Purchase | 3/19/2010 | 405 | $177.8900 | $72,045.45 | *Sale | 6/15/2010 | (1,524) | $135.6598 | ($206,745.54) |
| Purchase | 6/2/2010 | 700 | $143.2583 | $100,280.81 | *Sale | 6/18/2010 | (336) | $138.1850 | ($46,430.16) |
| Purchase | 6/4/2010 | 300 | $144.0472 | $43,214.16 | | | | | |
| Purchase | 6/9/2010 | 800 | $137.7138 | $110,171.04 | Retained | | (35,534) | $135.8991 | ($4,829,038.62) |
| | | 103,146 | | $18,976,959.69 | | | (103,146) | | ($16,577,023.81) |

**TOTAL LIFO LOSS:**     **($2,399,935.88)**

*Shares sold in the 90 days following the class period have been valued at the higher of the price between the actual sales price and the average closing price from the end of the class period to the date of the actual sale.*

**Sampension**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010
Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | *Opening balance:* | 0 | | | *Sales offsetting opening balance:* | | 0 | | $0.00 |
| Purchase | 7/18/2007 | 20,845 | $217.0307 | $4,524,004.94 | | | | | |
| Purchase | 7/18/2007 | 19,600 | $217.0339 | $4,253,864.44 | | | | | |
| Purchase | 7/20/2007 | 19,600 | $205.9400 | $4,036,424.00 | | | | | |
| Purchase | 8/31/2007 | 2,200 | $174.6450 | $384,219.00 | | | | | |
| Purchase | 8/31/2007 | 800 | $174.7927 | $139,834.16 | | | | | |
| Purchase | 9/6/2007 | 800 | $177.9329 | $142,346.32 | | | | | |
| Purchase | 10/9/2007 | 68 | $239.2000 | $16,265.60 | | | | | |
| Purchase | 10/24/2007 | 207 | $225.1200 | $46,599.84 | | | | | |
| Purchase | 11/6/2007 | 91 | $221.8119 | $20,184.88 | | | | | |
| Purchase | 11/7/2007 | 25 | $216.6511 | $5,416.28 | | | | | |
| Purchase | 11/26/2007 | 288 | $207.4500 | $59,745.60 | | | | | |
| Purchase | 11/29/2007 | 1,400 | $223.6069 | $313,049.66 | | | | | |
| Purchase | 1/7/2008 | 800 | $194.0263 | $155,221.04 | | | | | |
| Purchase | 2/21/2008 | 300 | $175.8197 | $52,745.91 | | | | | |
| Purchase | 2/25/2008 | 1,200 | $174.3864 | $209,263.68 | | | | | |
| Purchase | 3/11/2008 | 65 | $163.0700 | $10,599.55 | | | | | |
| Purchase | 3/27/2008 | 300 | $169.6679 | $50,900.37 | | | | | |
| Purchase | 4/4/2008 | 500 | $176.1885 | $88,094.25 | Sale | 7/20/2007 | (19,600) | $205.9400 | ($4,036,424.00) |
| Purchase | 4/11/2008 | 59 | $171.1700 | $10,099.03 | Sale | 8/2/2007 | (1,200) | $186.6045 | ($223,925.40) |
| Purchase | 4/18/2008 | 200 | $179.0420 | $35,808.40 | Sale | 9/21/2007 | (3) | $209.9800 | ($629.94) |
| Purchase | 4/18/2008 | 1,500 | $180.2638 | $270,395.70 | Sale | 9/21/2007 | (67) | $209.9900 | ($14,069.33) |
| Purchase | 7/2/2008 | 58 | $176.9807 | $10,264.88 | Sale | 10/10/2007 | (2,200) | $237.4357 | ($522,358.54) |
| Purchase | 7/7/2008 | 824 | $169.8200 | $139,931.68 | Sale | 10/23/2007 | (600) | $221.8690 | ($133,121.40) |
| Purchase | 8/5/2008 | 1,200 | $176.8519 | $212,222.28 | Sale | 10/30/2007 | (116) | $243.1900 | ($28,210.04) |
| Purchase | 8/12/2008 | 1,600 | $169.7085 | $271,533.60 | Sale | 12/21/2007 | (26) | $209.6000 | ($5,449.60) |
| Purchase | 9/15/2008 | 2,300 | $132.1012 | $303,832.76 | Sale | 12/21/2007 | (236) | $209.6020 | ($49,466.07) |
| Purchase | 9/19/2008 | 2,200 | $127.8237 | $281,212.14 | Sale | 1/22/2008 | (400) | $187.4096 | ($74,963.84) |
| Purchase | 9/19/2008 | 88 | $129.8000 | $11,422.40 | Sale | 1/22/2008 | (2,300) | $189.9446 | ($436,872.58) |
| Purchase | 9/24/2008 | 1,800 | $123.0000 | $221,400.00 | Sale | 6/6/2008 | (389) | $169.4400 | ($65,912.16) |
| Purchase | 9/24/2008 | 1,087 | $132.6423 | $144,182.18 | Sale | 6/18/2008 | (435) | $182.7700 | ($79,504.95) |
| Purchase | 9/24/2008 | 1,089 | $132.9800 | $144,815.22 | Sale | 10/23/2008 | (491) | $104.3505 | ($51,236.10) |
| Purchase | 10/8/2008 | 2,500 | $114.0457 | $285,114.25 | Sale | 10/30/2008 | (4,800) | $92.8924 | ($445,883.52) |
| Purchase | 11/6/2008 | 485 | $82.8647 | $40,189.38 | Sale | 12/19/2008 | (427) | $80.7300 | ($34,471.71) |
| Purchase | 11/7/2008 | 6 | $76.5500 | $459.30 | Sale | 1/16/2009 | (1,200) | $73.8365 | ($88,603.80) |
| Purchase | 12/16/2008 | 1,100 | $75.5477 | $83,102.47 | Sale | 3/19/2009 | (1,000) | $102.9393 | ($102,939.30) |
| Purchase | 1/20/2009 | 1,300 | $64.7617 | $84,190.21 | Sale | 6/10/2009 | (151) | $146.6800 | ($22,148.68) |
| Purchase | 1/27/2009 | 1,600 | $77.8934 | $124,629.44 | Sale | 6/16/2009 | (934) | $144.1600 | ($134,645.44) |
| Purchase | 3/17/2009 | 1,000 | $96.5314 | $96,531.40 | Sale | 9/18/2009 | (910) | $183.1800 | ($166,693.80) |
| Purchase | 3/20/2009 | 2 | $97.3200 | $194.64 | Sale | 10/23/2009 | (4,246) | $180.3600 | ($765,808.56) |
| Purchase | 3/20/2009 | 1,103 | $97.3150 | $107,338.45 | Sale | 11/18/2009 | (5,684) | $176.9000 | ($1,005,499.60) |
| Purchase | 3/27/2009 | 1,400 | $110.2815 | $154,394.10 | Sale | 12/1/2009 | (670) | $167.8357 | ($112,449.92) |
| Purchase | 4/1/2009 | 125 | $110.2900 | $13,786.25 | Sale | 12/18/2009 | (4,000) | $162.9580 | ($651,832.00) |

**Sampension**

**FIFO Loss in Goldman Sachs Group, Inc. (GS)**

Class Period: December 14, 2006 - June 9, 2010

Retained share price: $135.8991 (06/10/2010 - 06/24/2010)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 4/14/2009 | 1,775 | $115.1100 | $204,320.25 | Sale | 12/18/2009 | (4,238) | $163.1900 | ($691,599.22) |
| Purchase | 4/14/2009 | 444 | $118.3137 | $52,531.28 | Sale | 12/21/2009 | (1,500) | $165.9637 | ($248,945.55) |
| Purchase | 7/1/2009 | 885 | $147.3200 | $130,378.20 | Sale | 1/13/2010 | (2,107) | $169.0700 | ($356,230.49) |
| Purchase | 9/15/2009 | 910 | $177.0529 | $161,118.14 | Sale | 2/12/2010 | (30) | $153.9300 | ($4,617.90) |
| Purchase | 9/18/2009 | 129 | $183.1800 | $23,630.22 | Sale | 2/12/2010 | (93) | $153.9761 | ($14,319.78) |
| Purchase | 9/18/2009 | 99 | $183.1625 | $18,133.09 | Sale | 3/17/2010 | (500) | $177.0228 | ($88,511.40) |
| Purchase | 10/15/2009 | 151 | $188.6300 | $28,483.13 | Sale | 3/19/2010 | (774) | $177.9000 | ($137,694.60) |
| Purchase | 11/25/2009 | 670 | $169.2354 | $113,387.72 | Sale | 4/12/2010 | (930) | $177.8400 | ($165,391.20) |
| Purchase | 12/30/2009 | 580 | $166.7000 | $96,686.00 | Sale | 4/19/2010 | (1,500) | $158.3667 | ($237,550.05) |
| Purchase | 1/21/2010 | 800 | $161.7190 | $129,375.20 | Sale | 4/19/2010 | (1,000) | $159.0121 | ($159,012.10) |
| Purchase | 3/16/2010 | 774 | $175.4189 | $135,774.23 | Sale | 5/11/2010 | (329) | $141.9700 | ($46,708.13) |
| Purchase | 3/19/2010 | 9 | $177.9000 | $1,601.10 | Sale | 6/9/2010 | (666) | $136.8000 | ($91,108.80) |
| Purchase | 3/19/2010 | 405 | $177.8900 | $72,045.45 | *Sale | 6/15/2010 | (1,524) | $135.6598 | ($206,745.54) |
| Purchase | 6/2/2010 | 700 | $143.2583 | $100,280.81 | *Sale | 6/18/2010 | (336) | $138.1850 | ($46,430.16) |
| Purchase | 6/4/2010 | 300 | $144.0472 | $43,214.16 | | | | | |
| Purchase | 6/9/2010 | 800 | $137.7138 | $110,171.04 | Retained | | (35,534) | $135.8991 | ($4,829,038.62) |
| | | 103,146 | | $18,976,959.69 | | | (103,146) | | ($16,577,023.81) |

**TOTAL FIFO LOSS:**          **($2,399,935.88)**

*Shares sold in the 90 days following the class period have been valued at the higher of the price between the actual sales price and the average closing price from the end of the class period to the date of the actual sale.*